# Exhibit T

**506469994     01/26/2021**

## PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1                                                              EPAS ID: PAT6516770
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | PATENT ASSIGNMENT, SECURITY INTEREST, AND LIEN AGREEMENT |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | 01/15/2021 |
| HEWLETT PACKARD ENTERPRISE COMPANY | 01/15/2021 |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | OT PATENT ESCROW, LLC |
| Street Address: | 200 WEST MADISON - 37TH FLOOR |
| City: | CHICAGO |
| State/Country: | ILLINOIS |
| Postal Code: | 60606 |

### PROPERTY NUMBERS Total: 1328

| Property Type | Number |
|---|---|
| Patent Number: | 6880153 |
| Patent Number: | 7103639 |
| Patent Number: | 6832181 |
| Patent Number: | 6668294 |
| Patent Number: | 7043586 |
| Patent Number: | 6684381 |
| Patent Number: | 6757849 |
| Patent Number: | 7003559 |
| Patent Number: | 6684218 |
| Patent Number: | 6661748 |
| Patent Number: | 6663003 |
| Patent Number: | 7440360 |
| Patent Number: | 6539527 |
| Patent Number: | 6907603 |
| Patent Number: | 6738783 |
| Patent Number: | 7251780 |
| Patent Number: | 6853835 |
| Patent Number: | 6842754 |
| Patent Number: | 6889244 |

**PATENT**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007549

| Property Type | Number |
|---|---|
| Patent Number: | 6910271 |
| Patent Number: | 7131199 |
| Patent Number: | 7246101 |
| Patent Number: | 6935419 |
| Patent Number: | 6832303 |
| Patent Number: | 6665166 |
| Patent Number: | 6832927 |
| Patent Number: | 6848114 |
| Patent Number: | 6961716 |
| Patent Number: | 6952689 |
| Patent Number: | 7002801 |
| Patent Number: | 7120022 |
| Patent Number: | 6826675 |
| Patent Number: | 6904513 |
| Patent Number: | 6941489 |
| Patent Number: | 6832300 |
| Patent Number: | 6867976 |
| Patent Number: | 6882536 |
| Patent Number: | 6874070 |
| Patent Number: | 6816809 |
| Patent Number: | 8463578 |
| Patent Number: | 7225118 |
| Patent Number: | 6952358 |
| Patent Number: | 6977927 |
| Patent Number: | 6873190 |
| Patent Number: | 6862179 |
| Patent Number: | 6910122 |
| Patent Number: | 6961768 |
| Patent Number: | 6766435 |
| Patent Number: | 6442552 |
| Patent Number: | 6657868 |
| Patent Number: | 6895489 |
| Patent Number: | 7474229 |
| Patent Number: | 6889169 |
| Patent Number: | 7075788 |
| Patent Number: | 7543291 |
| Patent Number: | 7299331 |
| Patent Number: | 7149945 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007550

| Property Type | Number |
|---|---|
| Patent Number: | 7191380 |
| Patent Number: | 7350132 |
| Patent Number: | 8112700 |
| Patent Number: | 7521264 |
| Patent Number: | 6879013 |
| Patent Number: | 7184933 |
| Patent Number: | 6980063 |
| Patent Number: | 7076597 |
| Patent Number: | 6704817 |
| Patent Number: | 6920512 |
| Patent Number: | 6665763 |
| Patent Number: | 7079615 |
| Patent Number: | 6976184 |
| Patent Number: | 6895585 |
| Patent Number: | 6978345 |
| Patent Number: | 6823409 |
| Patent Number: | 6884101 |
| Patent Number: | 6830394 |
| Patent Number: | 6667879 |
| Patent Number: | 6650537 |
| Patent Number: | 6657867 |
| Patent Number: | 6669423 |
| Patent Number: | 6856514 |
| Patent Number: | 6898060 |
| Patent Number: | 7502895 |
| Patent Number: | 7076629 |
| Patent Number: | 6757330 |
| Patent Number: | 7043516 |
| Patent Number: | 6701387 |
| Patent Number: | 6609208 |
| Patent Number: | 7142647 |
| Patent Number: | 7483521 |
| Patent Number: | 7543113 |
| Patent Number: | 7310681 |
| Patent Number: | 7065697 |
| Patent Number: | 7051265 |
| Patent Number: | 7484237 |
| Patent Number: | 7269753 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007551

| Property Type | Number |
|---|---|
| Patent Number: | 7330942 |
| Patent Number: | 7774457 |
| Patent Number: | 7870256 |
| Patent Number: | 7392172 |
| Patent Number: | 8374175 |
| Patent Number: | 7376799 |
| Patent Number: | 7262964 |
| Patent Number: | 7650386 |
| Patent Number: | 7262495 |
| Patent Number: | 7480836 |
| Patent Number: | 7734622 |
| Patent Number: | 7995339 |
| Patent Number: | 7251547 |
| Patent Number: | 7533303 |
| Patent Number: | 7433935 |
| Patent Number: | 7877803 |
| Patent Number: | 7624234 |
| Patent Number: | 7651871 |
| Patent Number: | 8205146 |
| Patent Number: | 8370416 |
| Patent Number: | 9137179 |
| Patent Number: | 7592679 |
| Patent Number: | 7582975 |
| Patent Number: | 7930486 |
| Patent Number: | 7376805 |
| Patent Number: | 7487311 |
| Patent Number: | 8390086 |
| Patent Number: | 8045562 |
| Patent Number: | 8799547 |
| Patent Number: | 8386654 |
| Patent Number: | 8627313 |
| Patent Number: | 9178850 |
| Patent Number: | 10165009 |
| Patent Number: | 9031876 |
| Patent Number: | 9253038 |
| Patent Number: | 8417954 |
| Patent Number: | 9094317 |
| Patent Number: | 9098276 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007552

| Property Type | Number |
|---|---|
| Patent Number: | 7302399 |
| Patent Number: | 7100197 |
| Patent Number: | 6850866 |
| Patent Number: | 7680590 |
| Patent Number: | 6983202 |
| Patent Number: | 8756682 |
| Patent Number: | 9191989 |
| Patent Number: | 9584519 |
| Patent Number: | 6839706 |
| Patent Number: | 9354678 |
| Patent Number: | 8799545 |
| Patent Number: | 8943328 |
| Patent Number: | 8489893 |
| Patent Number: | 9032218 |
| Patent Number: | 9310855 |
| Patent Number: | 9184382 |
| Patent Number: | 9293200 |
| Patent Number: | 9223821 |
| Patent Number: | 7299301 |
| Patent Number: | 7453815 |
| Patent Number: | 7386119 |
| Patent Number: | 6771288 |
| Patent Number: | 6633277 |
| Patent Number: | 6934740 |
| Patent Number: | 6874047 |
| Patent Number: | 6614350 |
| Patent Number: | 6701140 |
| Patent Number: | 6882622 |
| Patent Number: | 7480939 |
| Patent Number: | 6920559 |
| Patent Number: | 6662332 |
| Patent Number: | 6766377 |
| Patent Number: | 7634577 |
| Patent Number: | 6741586 |
| Patent Number: | 6965577 |
| Patent Number: | 6966003 |
| Patent Number: | 7039049 |
| Patent Number: | 6763348 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007553

| Property Type | Number |
|---|---|
| Patent Number: | 6577500 |
| Patent Number: | 6938079 |
| Patent Number: | 6842797 |
| Patent Number: | 6771745 |
| Patent Number: | 7577857 |
| Patent Number: | 8046614 |
| Patent Number: | 8291246 |
| Patent Number: | 6745333 |
| Patent Number: | 7194004 |
| Patent Number: | 6996110 |
| Patent Number: | 7085364 |
| Patent Number: | 7350076 |
| Patent Number: | 6674652 |
| Patent Number: | 7624434 |
| Patent Number: | 7298834 |
| Patent Number: | 7603486 |
| Patent Number: | 7130625 |
| Patent Number: | 7522589 |
| Patent Number: | 7596614 |
| Patent Number: | 7975048 |
| Patent Number: | 8055768 |
| Patent Number: | 7802094 |
| Patent Number: | 7957390 |
| Patent Number: | 9292392 |
| Patent Number: | 7634656 |
| Patent Number: | 6951023 |
| Patent Number: | 6943683 |
| Patent Number: | 8929236 |
| Patent Number: | 8929225 |
| Patent Number: | 9846598 |
| Patent Number: | 6833634 |
| Patent Number: | 7650638 |
| Patent Number: | 9547882 |
| Patent Number: | 9262799 |
| Patent Number: | 9798594 |
| Patent Number: | 7000151 |
| Patent Number: | 6950961 |
| Patent Number: | 6687872 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007554

| Property Type | Number |
|---|---|
| Patent Number: | 7111227 |
| Patent Number: | 6813705 |
| Patent Number: | 7263719 |
| Patent Number: | 7376965 |
| Patent Number: | 7400591 |
| Patent Number: | 7376953 |
| Patent Number: | 6704687 |
| Patent Number: | 7607135 |
| Patent Number: | 6851074 |
| Patent Number: | 6889335 |
| Patent Number: | 6944807 |
| Patent Number: | 7076647 |
| Patent Number: | 7216184 |
| Patent Number: | 8621480 |
| Patent Number: | 7058860 |
| Patent Number: | 6918110 |
| Patent Number: | 6915520 |
| Patent Number: | 7236939 |
| Patent Number: | 7307962 |
| Patent Number: | 7120832 |
| Patent Number: | 6976270 |
| Patent Number: | 6868481 |
| Patent Number: | 7373457 |
| Patent Number: | 6823300 |
| Patent Number: | 6525936 |
| Patent Number: | 6904968 |
| Patent Number: | 6876549 |
| Patent Number: | 7086459 |
| Patent Number: | 7013968 |
| Patent Number: | 6963832 |
| Patent Number: | 6928580 |
| Patent Number: | 6931571 |
| Patent Number: | 7765299 |
| Patent Number: | 7236967 |
| Patent Number: | 7975043 |
| Patent Number: | 7051238 |
| Patent Number: | 6990612 |
| Patent Number: | 6928536 |

**PATENT**
**REEL: 055269 FRAME: 0007**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007555

| Property Type | Number |
|---|---|
| Patent Number: | 7478394 |
| Patent Number: | 7577998 |
| Patent Number: | 7594233 |
| Patent Number: | 7216226 |
| Patent Number: | 6851110 |
| Patent Number: | 6931632 |
| Patent Number: | 6934943 |
| Patent Number: | 7111282 |
| Patent Number: | 6836871 |
| Patent Number: | 6862694 |
| Patent Number: | 7249088 |
| Patent Number: | 7243368 |
| Patent Number: | 7200665 |
| Patent Number: | 7134050 |
| Patent Number: | 7058786 |
| Patent Number: | 6944732 |
| Patent Number: | 6931489 |
| Patent Number: | 7047437 |
| Patent Number: | 7058702 |
| Patent Number: | 7203317 |
| Patent Number: | 6848841 |
| Patent Number: | 6967350 |
| Patent Number: | 6644481 |
| Patent Number: | 6718277 |
| Patent Number: | 6912616 |
| Patent Number: | 6677778 |
| Patent Number: | 7451073 |
| Patent Number: | 6868682 |
| Patent Number: | 7249345 |
| Patent Number: | 7577964 |
| Patent Number: | 7398307 |
| Patent Number: | 7502803 |
| Patent Number: | 6876224 |
| Patent Number: | 7512066 |
| Patent Number: | 7310773 |
| Patent Number: | 7577951 |
| Patent Number: | 7596694 |
| Patent Number: | 8190554 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007556

| Property Type | Number |
|---|---|
| Patent Number: | 7512240 |
| Patent Number: | 7024583 |
| Patent Number: | 6711021 |
| Patent Number: | 6862185 |
| Patent Number: | 7039736 |
| Patent Number: | 6819272 |
| Patent Number: | 6889167 |
| Patent Number: | 7307862 |
| Patent Number: | 7948916 |
| Patent Number: | 6946877 |
| Patent Number: | 6954706 |
| Patent Number: | 7088130 |
| Patent Number: | 6857897 |
| Patent Number: | 6940288 |
| Patent Number: | 6895353 |
| Patent Number: | 7447205 |
| Patent Number: | 7577670 |
| Patent Number: | 6837626 |
| Patent Number: | 8560629 |
| Patent Number: | 7468982 |
| Patent Number: | 6901467 |
| Patent Number: | 6920052 |
| Patent Number: | 7120248 |
| Patent Number: | 6977908 |
| Patent Number: | 6829665 |
| Patent Number: | 6886048 |
| Patent Number: | 7856420 |
| Patent Number: | 7350109 |
| Patent Number: | 7083089 |
| Patent Number: | 7650040 |
| Patent Number: | 6873530 |
| Patent Number: | 6862186 |
| Patent Number: | 6922340 |
| Patent Number: | 6900987 |
| Patent Number: | 6947286 |
| Patent Number: | 7870188 |
| Patent Number: | 9213609 |
| Patent Number: | 7502333 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007557

| Property Type | Number |
| --- | --- |
| Patent Number: | 7228460 |
| Patent Number: | 7240165 |
| Patent Number: | 7027309 |
| Patent Number: | 7372820 |
| Patent Number: | 7853825 |
| Patent Number: | 7519822 |
| Patent Number: | 7416128 |
| Patent Number: | 7792055 |
| Patent Number: | 7607120 |
| Patent Number: | 7594221 |
| Patent Number: | 7876694 |
| Patent Number: | 7661095 |
| Patent Number: | 7499286 |
| Patent Number: | 7607014 |
| Patent Number: | 7298272 |
| Patent Number: | 7548421 |
| Patent Number: | 8713278 |
| Patent Number: | 7590885 |
| Patent Number: | 7933966 |
| Patent Number: | 7941569 |
| Patent Number: | 7478265 |
| Patent Number: | 7840725 |
| Patent Number: | 8713550 |
| Patent Number: | 7936694 |
| Patent Number: | 7380723 |
| Patent Number: | 7962789 |
| Patent Number: | 7818623 |
| Patent Number: | 8836717 |
| Patent Number: | 7724985 |
| Patent Number: | 7640332 |
| Patent Number: | 8561050 |
| Patent Number: | 7693045 |
| Patent Number: | 8145627 |
| Patent Number: | 7904686 |
| Patent Number: | 9071506 |
| Patent Number: | 7711657 |
| Patent Number: | 7145881 |
| Patent Number: | 8526325 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007558

| Property Type | Number |
|---|---|
| Patent Number: | 8553573 |
| Patent Number: | 7594047 |
| Patent Number: | 8543711 |
| Patent Number: | 8620859 |
| Patent Number: | 8676931 |
| Patent Number: | 8762507 |
| Patent Number: | 8296253 |
| Patent Number: | 7472421 |
| Patent Number: | 8806061 |
| Patent Number: | 7992002 |
| Patent Number: | 9043589 |
| Patent Number: | 9037843 |
| Patent Number: | 8532495 |
| Patent Number: | 8391717 |
| Patent Number: | 6760372 |
| Patent Number: | 6999453 |
| Patent Number: | 7277517 |
| Patent Number: | 7701941 |
| Patent Number: | 8194672 |
| Patent Number: | 6766020 |
| Patent Number: | 7460533 |
| Patent Number: | 6662119 |
| Patent Number: | 7522614 |
| Patent Number: | 6833712 |
| Patent Number: | 7283543 |
| Patent Number: | 7463620 |
| Patent Number: | 7307998 |
| Patent Number: | 8422649 |
| Patent Number: | 8397302 |
| Patent Number: | 7877799 |
| Patent Number: | 8166173 |
| Patent Number: | 6845431 |
| Patent Number: | 7096409 |
| Patent Number: | 7086052 |
| Patent Number: | 8407092 |
| Patent Number: | 9213842 |
| Patent Number: | 9514290 |
| Patent Number: | 6665671 |

**PATENT**
**REEL: 055269 FRAME: 0011**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007559

| Property Type | Number |
|---|---|
| Patent Number: | 6851024 |
| Patent Number: | 7447761 |
| Patent Number: | 6741907 |
| Patent Number: | 7185109 |
| Patent Number: | 7035928 |
| Patent Number: | 7044362 |
| Patent Number: | 7051166 |
| Patent Number: | 6938259 |
| Patent Number: | 7877607 |
| Patent Number: | 7191322 |
| Patent Number: | 7228527 |
| Patent Number: | 6950962 |
| Patent Number: | 7051195 |
| Patent Number: | 7133933 |
| Patent Number: | 7028302 |
| Patent Number: | 6993750 |
| Patent Number: | 6996810 |
| Patent Number: | 6820021 |
| Patent Number: | 6847909 |
| Patent Number: | 6820027 |
| Patent Number: | 7058838 |
| Patent Number: | 6944552 |
| Patent Number: | 6993639 |
| Patent Number: | 7222121 |
| Patent Number: | 7055114 |
| Patent Number: | 7254541 |
| Patent Number: | 7136804 |
| Patent Number: | 7360219 |
| Patent Number: | 6883150 |
| Patent Number: | 7356574 |
| Patent Number: | 6934711 |
| Patent Number: | 8452945 |
| Patent Number: | 6930886 |
| Patent Number: | 7076488 |
| Patent Number: | 7818646 |
| Patent Number: | 8862770 |
| Patent Number: | 7103756 |
| Patent Number: | 7509589 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007560

| Property Type | Number |
|---|---|
| Patent Number: | 7562229 |
| Patent Number: | 6861876 |
| Patent Number: | 7574341 |
| Patent Number: | 6832168 |
| Patent Number: | 6876207 |
| Patent Number: | 7340630 |
| Patent Number: | 7581008 |
| Patent Number: | 7886055 |
| Patent Number: | 7594016 |
| Patent Number: | 9021094 |
| Patent Number: | 7523503 |
| Patent Number: | 7103785 |
| Patent Number: | 7506085 |
| Patent Number: | 7849320 |
| Patent Number: | 6817009 |
| Patent Number: | 6859876 |
| Patent Number: | 6668335 |
| Patent Number: | 6931626 |
| Patent Number: | 6901512 |
| Patent Number: | 6892259 |
| Patent Number: | 7055139 |
| Patent Number: | 6963869 |
| Patent Number: | 7099879 |
| Patent Number: | 8144716 |
| Patent Number: | 7472283 |
| Patent Number: | 7168001 |
| Patent Number: | 7143275 |
| Patent Number: | 7051175 |
| Patent Number: | 6898740 |
| Patent Number: | 6862646 |
| Patent Number: | 6857040 |
| Patent Number: | 7181575 |
| Patent Number: | 7165187 |
| Patent Number: | 7509657 |
| Patent Number: | 7120717 |
| Patent Number: | 7237084 |
| Patent Number: | 8442058 |
| Patent Number: | 7599379 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007561

| Property Type | Number |
|---|---|
| Patent Number: | 7936738 |
| Patent Number: | 7472398 |
| Patent Number: | 7027950 |
| Patent Number: | 7310751 |
| Patent Number: | 7231543 |
| Patent Number: | 7571163 |
| Patent Number: | 7536684 |
| Patent Number: | 7650275 |
| Patent Number: | 7346802 |
| Patent Number: | 7149831 |
| Patent Number: | 7839765 |
| Patent Number: | 7290176 |
| Patent Number: | 7644146 |
| Patent Number: | 7562356 |
| Patent Number: | 7631251 |
| Patent Number: | 7484221 |
| Patent Number: | 7530057 |
| Patent Number: | 7308605 |
| Patent Number: | 7516297 |
| Patent Number: | 7353375 |
| Patent Number: | 7350007 |
| Patent Number: | 7493620 |
| Patent Number: | 7925841 |
| Patent Number: | 7307902 |
| Patent Number: | 7599235 |
| Patent Number: | 7797505 |
| Patent Number: | 7530064 |
| Patent Number: | 7631269 |
| Patent Number: | 7460470 |
| Patent Number: | 7730350 |
| Patent Number: | 7822857 |
| Patent Number: | 7710428 |
| Patent Number: | 7590509 |
| Patent Number: | 7512600 |
| Patent Number: | 7694123 |
| Patent Number: | 7966608 |
| Patent Number: | 7549085 |
| Patent Number: | 7770056 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007562

| Property Type | Number |
|---|---|
| **Patent Number:** | 7969969 |
| **Patent Number:** | 8190742 |
| **Patent Number:** | 8447864 |
| **Patent Number:** | 7734960 |
| **Patent Number:** | 8402172 |
| **Patent Number:** | 9043465 |
| **Patent Number:** | 8306911 |
| **Patent Number:** | 8639904 |
| **Patent Number:** | 7516358 |
| **Patent Number:** | 8327389 |
| **Patent Number:** | 7606842 |
| **Patent Number:** | 7610429 |
| **Patent Number:** | 7937565 |
| **Patent Number:** | 7929418 |
| **Patent Number:** | 8156496 |
| **Patent Number:** | 8566467 |
| **Patent Number:** | 8504018 |
| **Patent Number:** | 9405921 |
| **Patent Number:** | 9405922 |
| **Patent Number:** | 7730218 |
| **Patent Number:** | 8359467 |
| **Patent Number:** | 8782655 |
| **Patent Number:** | 8046529 |
| **Patent Number:** | 8712035 |
| **Patent Number:** | 8719830 |
| **Patent Number:** | 7111197 |
| **Patent Number:** | 7467330 |
| **Patent Number:** | 7240057 |
| **Patent Number:** | 7437386 |
| **Patent Number:** | 7266722 |
| **Patent Number:** | 7496646 |
| **Patent Number:** | 8712597 |
| **Patent Number:** | 8495662 |
| **Patent Number:** | 7539769 |
| **Patent Number:** | 7496645 |
| **Patent Number:** | 8875142 |
| **Patent Number:** | 8826138 |
| **Patent Number:** | 8208616 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007563

| Property Type | Number |
|---|---|
| Patent Number: | 8489753 |
| Patent Number: | 8615641 |
| Patent Number: | 9032240 |
| Patent Number: | 8650396 |
| Patent Number: | 8484621 |
| Patent Number: | 8769546 |
| Patent Number: | 7769050 |
| Patent Number: | 7219236 |
| Patent Number: | 9032517 |
| Patent Number: | 8694819 |
| Patent Number: | 8838765 |
| Patent Number: | 7430570 |
| Patent Number: | 7890529 |
| Patent Number: | 8316066 |
| Patent Number: | 8131782 |
| Patent Number: | 7546319 |
| Patent Number: | 8103639 |
| Patent Number: | 8997084 |
| Patent Number: | 9166893 |
| Patent Number: | 9148430 |
| Patent Number: | 6996621 |
| Patent Number: | 6681244 |
| Patent Number: | 7107326 |
| Patent Number: | 7222255 |
| Patent Number: | 6597151 |
| Patent Number: | 7724740 |
| Patent Number: | 8358655 |
| Patent Number: | 9348789 |
| Patent Number: | 7657926 |
| Patent Number: | 8176543 |
| Patent Number: | 8943241 |
| Patent Number: | 9229683 |
| Patent Number: | 9355145 |
| Patent Number: | 8856151 |
| Patent Number: | 9229984 |
| Patent Number: | 8538954 |
| Patent Number: | 8515916 |
| Patent Number: | 6996605 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007564

| Property Type | Number |
|---|---|
| Patent Number: | 7113911 |
| Patent Number: | 7000085 |
| Patent Number: | 7472245 |
| Patent Number: | 7150023 |
| Patent Number: | 7840850 |
| Patent Number: | 8923837 |
| Patent Number: | 9069470 |
| Patent Number: | 9589623 |
| Patent Number: | 9466352 |
| Patent Number: | 9384824 |
| Patent Number: | 8789139 |
| Patent Number: | 9235639 |
| Patent Number: | 9344369 |
| Patent Number: | 7240324 |
| Patent Number: | 7831731 |
| Patent Number: | 6910057 |
| Patent Number: | 7099866 |
| Patent Number: | 7466668 |
| Patent Number: | 7028167 |
| Patent Number: | 6871264 |
| Patent Number: | 7523455 |
| Patent Number: | 6781858 |
| Patent Number: | 6889295 |
| Patent Number: | 8463940 |
| Patent Number: | 7325170 |
| Patent Number: | 7069434 |
| Patent Number: | 7003591 |
| Patent Number: | 7081684 |
| Patent Number: | 7533285 |
| Patent Number: | 7890999 |
| Patent Number: | 6765922 |
| Patent Number: | 6882656 |
| Patent Number: | 7240186 |
| Patent Number: | 7167987 |
| Patent Number: | 7111084 |
| Patent Number: | 7739485 |
| Patent Number: | 7092258 |
| Patent Number: | 6886109 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007565

| Property Type | Number |
|---|---|
| Patent Number: | 7580814 |
| Patent Number: | 7570591 |
| Patent Number: | 7519996 |
| Patent Number: | 7954086 |
| Patent Number: | 8000322 |
| Patent Number: | 7447971 |
| Patent Number: | 7765550 |
| Patent Number: | 7577945 |
| Patent Number: | 7996825 |
| Patent Number: | 7814467 |
| Patent Number: | 7739536 |
| Patent Number: | 7454514 |
| Patent Number: | 7487255 |
| Patent Number: | 7600023 |
| Patent Number: | 7672929 |
| Patent Number: | 7809991 |
| Patent Number: | 7228472 |
| Patent Number: | 7752016 |
| Patent Number: | 7474793 |
| Patent Number: | 7624009 |
| Patent Number: | 7624319 |
| Patent Number: | 7876689 |
| Patent Number: | 7552238 |
| Patent Number: | 7143389 |
| Patent Number: | 7743383 |
| Patent Number: | 7752623 |
| Patent Number: | 7339490 |
| Patent Number: | 7643434 |
| Patent Number: | 7057509 |
| Patent Number: | 8443171 |
| Patent Number: | 8977651 |
| Patent Number: | 7660937 |
| Patent Number: | 7383471 |
| Patent Number: | 7500056 |
| Patent Number: | 8930400 |
| Patent Number: | 7743380 |
| Patent Number: | 7539931 |
| Patent Number: | 7877740 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007566

| Property Type | Number |
|---|---|
| Patent Number: | 7634773 |
| Patent Number: | 8799466 |
| Patent Number: | 7853934 |
| Patent Number: | 7123172 |
| Patent Number: | 8085888 |
| Patent Number: | 8997102 |
| Patent Number: | 7941804 |
| Patent Number: | 7673305 |
| Patent Number: | 7373565 |
| Patent Number: | 7711914 |
| Patent Number: | 7323920 |
| Patent Number: | 8990547 |
| Patent Number: | 8346740 |
| Patent Number: | 7738681 |
| Patent Number: | 8739288 |
| Patent Number: | 7765528 |
| Patent Number: | 7903556 |
| Patent Number: | 7816975 |
| Patent Number: | 8650296 |
| Patent Number: | 8949404 |
| Patent Number: | 7636643 |
| Patent Number: | 7594223 |
| Patent Number: | 8595612 |
| Patent Number: | 8391432 |
| Patent Number: | 8924590 |
| Patent Number: | 8688890 |
| Patent Number: | 7610468 |
| Patent Number: | 8738346 |
| Patent Number: | 7672923 |
| Patent Number: | 8521652 |
| Patent Number: | 7970143 |
| Patent Number: | 7895409 |
| Patent Number: | 7657776 |
| Patent Number: | 9038051 |
| Patent Number: | 7698545 |
| Patent Number: | 7872965 |
| Patent Number: | 7971193 |
| Patent Number: | 7644204 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007567

| Property Type | Number |
|---|---|
| Patent Number: | 8516218 |
| Patent Number: | 8522042 |
| Patent Number: | 7721133 |
| Patent Number: | 7953996 |
| Patent Number: | 9298668 |
| Patent Number: | 8402463 |
| Patent Number: | 7861042 |
| Patent Number: | 7855957 |
| Patent Number: | 7502888 |
| Patent Number: | 8739162 |
| Patent Number: | 7743244 |
| Patent Number: | 8650579 |
| Patent Number: | 10198709 |
| Patent Number: | 8510450 |
| Patent Number: | 7710862 |
| Patent Number: | 7788477 |
| Patent Number: | 8799591 |
| Patent Number: | 7774652 |
| Patent Number: | 6871300 |
| Patent Number: | 7515428 |
| Patent Number: | 7941812 |
| Patent Number: | 7729368 |
| Patent Number: | 8739143 |
| Patent Number: | 8504943 |
| Patent Number: | 7895581 |
| Patent Number: | 8782779 |
| Patent Number: | 7730365 |
| Patent Number: | 8966474 |
| Patent Number: | 8768978 |
| Patent Number: | 7765242 |
| Patent Number: | 8584138 |
| Patent Number: | 8352957 |
| Patent Number: | 9081627 |
| Patent Number: | 7671634 |
| Patent Number: | 7827266 |
| Patent Number: | 8505019 |
| Patent Number: | 7783823 |
| Patent Number: | 8621470 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007568

| Property Type | Number |
|---|---|
| Patent Number: | 7551039 |
| Patent Number: | 7929919 |
| Patent Number: | 9389921 |
| Patent Number: | 7518418 |
| Patent Number: | 7521972 |
| Patent Number: | 7567097 |
| Patent Number: | 9015454 |
| Patent Number: | 8392928 |
| Patent Number: | 9367197 |
| Patent Number: | 8527988 |
| Patent Number: | 8692683 |
| Patent Number: | 8392736 |
| Patent Number: | 8694974 |
| Patent Number: | 8607245 |
| Patent Number: | 7797530 |
| Patent Number: | 8713139 |
| Patent Number: | 8688838 |
| Patent Number: | 8401925 |
| Patent Number: | 8452717 |
| Patent Number: | 9425902 |
| Patent Number: | 8356198 |
| Patent Number: | 8353489 |
| Patent Number: | 8356141 |
| Patent Number: | 9049034 |
| Patent Number: | 6898210 |
| Patent Number: | 7133446 |
| Patent Number: | 6763001 |
| Patent Number: | 6775243 |
| Patent Number: | 7194534 |
| Patent Number: | 6954785 |
| Patent Number: | 7702726 |
| Patent Number: | 7155622 |
| Patent Number: | 8416766 |
| Patent Number: | 8725781 |
| Patent Number: | 8949211 |
| Patent Number: | 8966210 |
| Patent Number: | 8713183 |
| Patent Number: | 8719478 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007569

| Property Type | Number |
|---|---|
| Patent Number: | 7143316 |
| Patent Number: | 7096204 |
| Patent Number: | 6891863 |
| Patent Number: | 8478900 |
| Patent Number: | 8578023 |
| Patent Number: | 7032074 |
| Patent Number: | 7209248 |
| Patent Number: | 6557005 |
| Patent Number: | 6875930 |
| Patent Number: | 8392586 |
| Patent Number: | 6859892 |
| Patent Number: | 7020800 |
| Patent Number: | 7019973 |
| Patent Number: | 7218917 |
| Patent Number: | 6886353 |
| Patent Number: | 6854287 |
| Patent Number: | 6938433 |
| Patent Number: | 6957353 |
| Patent Number: | 8036983 |
| Patent Number: | 7020145 |
| Patent Number: | 7571143 |
| Patent Number: | 6912607 |
| Patent Number: | 6832270 |
| Patent Number: | 7085884 |
| Patent Number: | 8370574 |
| Patent Number: | 7266598 |
| Patent Number: | 6822878 |
| Patent Number: | 7519800 |
| Patent Number: | 6854284 |
| Patent Number: | 6868683 |
| Patent Number: | 6945058 |
| Patent Number: | 6812719 |
| Patent Number: | 6924777 |
| Patent Number: | 7229050 |
| Patent Number: | 7513779 |
| Patent Number: | 7058828 |
| Patent Number: | 7076671 |
| Patent Number: | 6925409 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007570

| Property Type | Number |
|---|---|
| Patent Number: | 6854092 |
| Patent Number: | 7360295 |
| Patent Number: | 6867362 |
| Patent Number: | 6856518 |
| Patent Number: | 7673125 |
| Patent Number: | 7049796 |
| Patent Number: | 6877926 |
| Patent Number: | 7025430 |
| Patent Number: | 7047471 |
| Patent Number: | 7039734 |
| Patent Number: | 7483142 |
| Patent Number: | 7068498 |
| Patent Number: | 6866540 |
| Patent Number: | 7140801 |
| Patent Number: | 7453701 |
| Patent Number: | 8533828 |
| Patent Number: | 7092850 |
| Patent Number: | 7324685 |
| Patent Number: | 7152174 |
| Patent Number: | 7015682 |
| Patent Number: | 6858792 |
| Patent Number: | 7539027 |
| Patent Number: | 7035096 |
| Patent Number: | 6989523 |
| Patent Number: | 7002133 |
| Patent Number: | 7578733 |
| Patent Number: | 7447043 |
| Patent Number: | 7608194 |
| Patent Number: | 8825902 |
| Patent Number: | 7275068 |
| Patent Number: | 7222246 |
| Patent Number: | 7496740 |
| Patent Number: | 7502699 |
| Patent Number: | 7277292 |
| Patent Number: | 7133173 |
| Patent Number: | 7512825 |
| Patent Number: | 7380146 |
| Patent Number: | 7330119 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007571

| Property Type | Number |
|---|---|
| **Patent Number:** | 7031870 |
| **Patent Number:** | 7643458 |
| **Patent Number:** | 7514816 |
| **Patent Number:** | 7492803 |
| **Patent Number:** | 7289690 |
| **Patent Number:** | 7544072 |
| **Patent Number:** | 7742310 |
| **Patent Number:** | 7186150 |
| **Patent Number:** | 8000462 |
| **Patent Number:** | 7474810 |
| **Patent Number:** | 7924413 |
| **Patent Number:** | 7465954 |
| **Patent Number:** | 7910915 |
| **Patent Number:** | 9015308 |
| **Patent Number:** | 7540746 |
| **Patent Number:** | 7639953 |
| **Patent Number:** | 7373059 |
| **Patent Number:** | 7519245 |
| **Patent Number:** | 9052916 |
| **Patent Number:** | 8387053 |
| **Patent Number:** | 8357926 |
| **Patent Number:** | 8212235 |
| **Patent Number:** | 8612973 |
| **Patent Number:** | 7498524 |
| **Patent Number:** | 7466410 |
| **Patent Number:** | 7805041 |
| **Patent Number:** | 7499615 |
| **Patent Number:** | 8811778 |
| **Patent Number:** | 7929865 |
| **Patent Number:** | 7477441 |
| **Patent Number:** | 8351204 |
| **Patent Number:** | 8738658 |
| **Patent Number:** | 9032397 |
| **Patent Number:** | 8611758 |
| **Patent Number:** | 8355251 |
| **Patent Number:** | 8108645 |
| **Patent Number:** | 8873893 |
| **Patent Number:** | 8127124 |

**PATENT**
**REEL: 055269 FRAME: 0024**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007572

| Property Type | Number |
|---|---|
| Patent Number: | 8370610 |
| Patent Number: | 8655124 |
| Patent Number: | 8363654 |
| Patent Number: | 8477045 |
| Patent Number: | 8780908 |
| Patent Number: | 8521940 |
| Patent Number: | 8537859 |
| Patent Number: | 8424826 |
| Patent Number: | 9369296 |
| Patent Number: | 8353718 |
| Patent Number: | 6829314 |
| Patent Number: | 6882661 |
| Patent Number: | 6694388 |
| Patent Number: | 7286652 |
| Patent Number: | 6762995 |
| Patent Number: | 6807175 |
| Patent Number: | 9112768 |
| Patent Number: | 7512685 |
| Patent Number: | 7233601 |
| Patent Number: | 6928059 |
| Patent Number: | 6574414 |
| Patent Number: | 6856683 |
| Patent Number: | 6801950 |
| Patent Number: | 6912206 |
| Patent Number: | 6857027 |
| Patent Number: | 7673034 |
| Patent Number: | 7463732 |
| Patent Number: | 6847635 |
| Patent Number: | 6865223 |
| Patent Number: | 6996062 |
| Patent Number: | 6694360 |
| Patent Number: | 7062569 |
| Patent Number: | 6829309 |
| Patent Number: | 7366168 |
| Patent Number: | 6914952 |
| Patent Number: | 6920172 |
| Patent Number: | 6839360 |
| Patent Number: | 6819680 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007573

| Property Type | Number |
|---|---|
| Patent Number: | 6973513 |
| Patent Number: | 6854015 |
| Patent Number: | 6963921 |
| Patent Number: | 6963541 |
| Patent Number: | 6873701 |
| Patent Number: | 6868088 |
| Patent Number: | 7340515 |
| Patent Number: | 7385939 |
| Patent Number: | 7673035 |
| Patent Number: | 7016955 |
| Patent Number: | 7010588 |
| Patent Number: | 7065670 |
| Patent Number: | 7028086 |
| Patent Number: | 6877145 |
| Patent Number: | 7392518 |
| Patent Number: | 6970921 |
| Patent Number: | 7225236 |
| Patent Number: | 7340536 |
| Patent Number: | 6915448 |
| Patent Number: | 7042889 |
| Patent Number: | 7274703 |
| Patent Number: | 7249183 |
| Patent Number: | 7564861 |
| Patent Number: | 7283555 |
| Patent Number: | 7564835 |
| Patent Number: | 7123615 |
| Patent Number: | 8307063 |
| Patent Number: | 6807266 |
| Patent Number: | 6839239 |
| Patent Number: | 7089424 |
| Patent Number: | 7274750 |
| Patent Number: | 7490155 |
| Patent Number: | 7420968 |
| Patent Number: | 7362750 |
| Patent Number: | 7391784 |
| Patent Number: | 7480723 |
| Patent Number: | D732547 |
| Patent Number: | D753664 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007574

| Property Type | Number |
|---|---|
| Patent Number: | D765088 |
| Patent Number: | 6941476 |
| Patent Number: | 7363425 |
| Patent Number: | 8661279 |
| Patent Number: | 8966313 |
| Patent Number: | 6862691 |
| Patent Number: | 6954928 |
| Patent Number: | 6708515 |
| Patent Number: | 6886117 |
| Patent Number: | 6910155 |
| Patent Number: | 6964035 |
| Patent Number: | 6981104 |
| Patent Number: | 6883091 |
| Patent Number: | 9053458 |
| Patent Number: | 7076539 |
| Patent Number: | 6976073 |
| Patent Number: | 6907519 |
| Patent Number: | 6874050 |
| Patent Number: | 7046587 |
| Patent Number: | 6883109 |
| Patent Number: | 7480815 |
| Patent Number: | 7340749 |
| Patent Number: | 6980884 |
| Patent Number: | 7263192 |
| Patent Number: | 6909570 |
| Patent Number: | 7256435 |
| Patent Number: | 7529966 |
| Patent Number: | 6858162 |
| Patent Number: | 7219230 |
| Patent Number: | 6879487 |
| Patent Number: | 6976119 |
| Patent Number: | 6907314 |
| Patent Number: | 7334978 |
| Patent Number: | 7886430 |
| Patent Number: | 7188171 |
| Patent Number: | 6896541 |
| Patent Number: | 6895460 |
| Patent Number: | 7502903 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007575

| Property Type | Number |
|---|---|
| **Patent Number:** | 7444489 |
| **Patent Number:** | 7062702 |
| **Patent Number:** | 7093278 |
| **Patent Number:** | 7111157 |
| **Patent Number:** | 7124324 |
| **Patent Number:** | 7469370 |
| **Patent Number:** | 6880146 |
| **Patent Number:** | 6898098 |
| **Patent Number:** | 6856926 |
| **Patent Number:** | 6820146 |
| **Patent Number:** | 7493450 |
| **Patent Number:** | 7228345 |
| **Patent Number:** | 7100273 |
| **Patent Number:** | 7873723 |
| **Patent Number:** | 7686229 |
| **Patent Number:** | 7806333 |
| **Patent Number:** | 6796506 |
| **Patent Number:** | 7546475 |
| **Patent Number:** | 7045996 |
| **Patent Number:** | 7590909 |
| **Patent Number:** | 7145775 |
| **Patent Number:** | 8621304 |
| **Patent Number:** | 6868899 |
| **Patent Number:** | 6982570 |
| **Patent Number:** | 6874103 |
| **Patent Number:** | 7284067 |
| **Patent Number:** | 8370468 |
| **Patent Number:** | 7047462 |
| **Patent Number:** | 6912599 |
| **Patent Number:** | 6889345 |
| **Patent Number:** | 6870436 |
| **Patent Number:** | 7028177 |
| **Patent Number:** | 7093043 |
| **Patent Number:** | 6901458 |
| **Patent Number:** | 6922496 |
| **Patent Number:** | 6975514 |
| **Patent Number:** | 7028106 |
| **Patent Number:** | 8023828 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007576

| Property Type | Number |
|---|---|
| Patent Number: | 7930539 |
| Patent Number: | 8028174 |
| Patent Number: | 7296146 |
| Patent Number: | 7484065 |
| Patent Number: | 7307732 |
| Patent Number: | 7492979 |
| Patent Number: | 7519973 |
| Patent Number: | 7386537 |
| Patent Number: | 7610526 |
| Patent Number: | 7607123 |
| Patent Number: | 8375114 |
| Patent Number: | 7633928 |
| Patent Number: | 8694423 |
| Patent Number: | 7447889 |
| Patent Number: | 8059539 |
| Patent Number: | 7555644 |
| Patent Number: | 7581242 |
| Patent Number: | 8782186 |
| Patent Number: | 8392546 |
| Patent Number: | 7831768 |
| Patent Number: | 7825512 |
| Patent Number: | 7926042 |
| Patent Number: | 7461216 |
| Patent Number: | 9032127 |
| Patent Number: | 8369212 |
| Patent Number: | 7984242 |
| Patent Number: | 7587555 |
| Patent Number: | 7600111 |
| Patent Number: | 7962734 |
| Patent Number: | 7933993 |
| Patent Number: | 7877645 |
| Patent Number: | 8929741 |
| Patent Number: | 8255513 |
| Patent Number: | 7984150 |
| Patent Number: | 8357980 |
| Patent Number: | 8053748 |
| Patent Number: | 8212230 |
| Patent Number: | 8254996 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007577

| Property Type | Number |
|---|---|
| **Patent Number:** | 9389649 |
| **Patent Number:** | 8373061 |
| **Patent Number:** | 8368118 |
| **Patent Number:** | 9401635 |
| **Patent Number:** | 8664605 |
| **Patent Number:** | 8370688 |
| **Patent Number:** | 8370571 |
| **Patent Number:** | 9494419 |
| **Patent Number:** | 9311319 |
| **Patent Number:** | 7939967 |
| **Patent Number:** | 8930010 |
| **Patent Number:** | 8634321 |
| **Patent Number:** | 8952403 |
| **Patent Number:** | 10061139 |
| **Patent Number:** | 8947796 |
| **Patent Number:** | 9158647 |
| **Patent Number:** | 9991676 |
| **Patent Number:** | 8726261 |
| **Patent Number:** | 6665543 |
| **Patent Number:** | 7002932 |
| **Patent Number:** | 7137047 |
| **Patent Number:** | 8346938 |
| **Patent Number:** | 7424532 |
| **Patent Number:** | 9479464 |
| **Patent Number:** | 7702903 |
| **Patent Number:** | 7660323 |
| **Patent Number:** | 8327026 |
| **Patent Number:** | 7480260 |
| **Patent Number:** | 7483999 |
| **Patent Number:** | 7555751 |
| **Patent Number:** | 8792475 |
| **Patent Number:** | 9036618 |
| **Patent Number:** | 7480299 |
| **Patent Number:** | 7349335 |
| **Patent Number:** | 8767974 |
| **Patent Number:** | 7526081 |
| **Patent Number:** | 8218533 |
| **Patent Number:** | 7480300 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007578

| Property Type | Number |
|---|---|
| Patent Number: | 7711744 |
| Patent Number: | 7532474 |
| Patent Number: | 6925288 |
| Patent Number: | 6873270 |
| Patent Number: | 6920492 |
| Patent Number: | 7062672 |
| Patent Number: | 8862577 |
| Patent Number: | 8539113 |
| Patent Number: | 9052475 |
| Patent Number: | 8549219 |
| Patent Number: | 8924667 |
| Patent Number: | 9170377 |
| Patent Number: | 9218527 |
| Patent Number: | 9413358 |
| Patent Number: | 9164250 |
| Patent Number: | 8811210 |
| Patent Number: | 9341780 |
| Patent Number: | 8883616 |
| Patent Number: | 8711693 |
| Patent Number: | 9372522 |
| Patent Number: | 9413623 |
| Patent Number: | 9161105 |
| Patent Number: | 9246774 |
| Patent Number: | 9520946 |
| Patent Number: | 9176279 |
| Patent Number: | 9058295 |
| Patent Number: | 9715431 |
| Patent Number: | 9329965 |
| Patent Number: | 8351546 |
| Patent Number: | 7983163 |
| Patent Number: | 6857086 |
| Patent Number: | 7124180 |
| Patent Number: | 6813275 |
| Patent Number: | 6912679 |
| Patent Number: | 6647469 |
| Patent Number: | 6928525 |
| Patent Number: | 6671792 |
| Patent Number: | 6651124 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007579

| Property Type | Number |
|---|---|
| **Patent Number:** | 6865634 |
| **Patent Number:** | 6647517 |
| **Patent Number:** | 6799287 |
| **Patent Number:** | 7032086 |
| **Patent Number:** | 7424461 |
| **Patent Number:** | 7224891 |
| **Patent Number:** | 7774611 |
| **Patent Number:** | 7502839 |
| **Patent Number:** | 8032828 |
| **Patent Number:** | 8051176 |
| **Patent Number:** | 8798964 |
| **Patent Number:** | 8799501 |
| **Patent Number:** | 7024758 |
| **Patent Number:** | 6829142 |
| **Patent Number:** | 7073029 |
| **Patent Number:** | 6728951 |
| **Patent Number:** | 8171266 |
| **Patent Number:** | 6941569 |
| **Patent Number:** | 6888836 |
| **Patent Number:** | 7143315 |
| **Patent Number:** | 6671802 |
| **Patent Number:** | 6487636 |
| **Patent Number:** | 7983422 |
| **Patent Number:** | 7607136 |
| **Patent Number:** | 7337018 |
| **Patent Number:** | 7054156 |
| **Patent Number:** | 6896539 |
| **Patent Number:** | 7082032 |
| **Patent Number:** | 7079390 |
| **Patent Number:** | 7480797 |
| **Patent Number:** | 7643983 |
| **Patent Number:** | 7107600 |
| **Patent Number:** | 6456510 |
| **Patent Number:** | 6442067 |
| **Patent Number:** | 6678840 |
| **Patent Number:** | 7152191 |
| **Patent Number:** | 6832282 |
| **Patent Number:** | 7023708 |

**PATENT**
**REEL: 055269 FRAME: 0032**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007580

| Property Type | Number |
|---|---|
| Patent Number: | 6842833 |
| Patent Number: | 6654902 |
| Patent Number: | 7346801 |
| Patent Number: | 7114020 |
| Patent Number: | 7348498 |
| Patent Number: | 7333293 |
| Patent Number: | 7761421 |
| Patent Number: | 7697690 |
| Patent Number: | 7505261 |
| Patent Number: | 7230792 |
| Patent Number: | 7336490 |
| Patent Number: | 7499281 |
| Patent Number: | 7289321 |
| Patent Number: | 7552434 |
| Patent Number: | 8364829 |
| Patent Number: | 7471638 |
| Patent Number: | D523859 |
| Patent Number: | 8627213 |
| Patent Number: | 8392900 |
| Patent Number: | 7467329 |
| Patent Number: | 9053501 |
| Patent Number: | 7544591 |
| Patent Number: | 7242199 |
| Patent Number: | 7480424 |
| Patent Number: | 8098971 |
| Patent Number: | 7352941 |
| Patent Number: | 7836111 |
| Patent Number: | 7505868 |
| Patent Number: | 8781977 |
| Patent Number: | 7437338 |
| Patent Number: | 7474823 |
| Patent Number: | 7251092 |
| Patent Number: | 7289868 |
| Patent Number: | 7502971 |
| Patent Number: | 7489583 |
| Patent Number: | 8606894 |
| Patent Number: | 7546013 |
| Patent Number: | 7530032 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007581

| Property Type | Number |
|---|---|
| **Patent Number:** | 7447026 |
| **Patent Number:** | 7823154 |
| **Patent Number:** | 7243877 |
| **Patent Number:** | 8214838 |
| **Patent Number:** | 7517794 |
| **Patent Number:** | 8732307 |
| **Patent Number:** | 7707215 |
| **Patent Number:** | 7610383 |
| **Patent Number:** | 8347726 |
| **Patent Number:** | 8773882 |
| **Patent Number:** | D627772 |
| **Patent Number:** | 8024514 |
| **Patent Number:** | 8395896 |
| **Patent Number:** | 7757023 |
| **Patent Number:** | 7962480 |
| **Patent Number:** | 8793264 |
| **Patent Number:** | 8392708 |
| **Patent Number:** | 8281151 |
| **Patent Number:** | 7477809 |
| **Patent Number:** | 7835602 |
| **Patent Number:** | 8732308 |
| **Patent Number:** | 9395786 |
| **Patent Number:** | 8812508 |
| **Patent Number:** | 8694991 |
| **Patent Number:** | 8677365 |
| **Patent Number:** | 7925927 |
| **Patent Number:** | 8677208 |
| **Patent Number:** | 8019765 |
| **Patent Number:** | 8774625 |
| **Patent Number:** | 7911727 |
| **Patent Number:** | 8386494 |
| **Patent Number:** | 8347070 |
| **Patent Number:** | 8677375 |
| **Patent Number:** | 8516099 |
| **Patent Number:** | 9179580 |
| **Patent Number:** | 8355828 |
| **Patent Number:** | 8774638 |
| **Patent Number:** | 8390705 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007582

| Property Type | Number |
|---|---|
| Patent Number: | 8402016 |
| Patent Number: | 8569900 |
| Patent Number: | 8327721 |
| Patent Number: | 8374622 |
| Patent Number: | 8710483 |
| Patent Number: | 9171613 |
| Patent Number: | 9405731 |
| Patent Number: | 8431474 |
| Patent Number: | 8392168 |
| Patent Number: | 8402461 |
| Patent Number: | 8904176 |
| Patent Number: | 8364909 |
| Patent Number: | 8664940 |
| Patent Number: | 8539059 |
| Patent Number: | 8990165 |
| Patent Number: | 8725904 |
| Patent Number: | 9275542 |
| Patent Number: | 9311998 |
| Patent Number: | 9431103 |
| Patent Number: | 6937610 |
| Patent Number: | 6959082 |
| Patent Number: | 7660408 |
| Patent Number: | 8472614 |
| Patent Number: | 6859051 |
| Patent Number: | 6507303 |
| Patent Number: | 6703954 |
| Patent Number: | 6601180 |
| Patent Number: | 7275093 |
| Patent Number: | 6826279 |
| Patent Number: | 6982962 |
| Patent Number: | 6545643 |
| Patent Number: | 6933896 |
| Patent Number: | 6766453 |
| Patent Number: | 7024690 |
| Patent Number: | 6772349 |
| Patent Number: | 6862286 |
| Patent Number: | 6704016 |
| Patent Number: | 6701442 |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007583

| Property Type | Number |
|---|---|
| Patent Number: | 6273735 |
| Patent Number: | 6366261 |
| Patent Number: | 6509876 |
| Patent Number: | 9275041 |
| Patent Number: | 8390959 |
| Patent Number: | 9178153 |
| Patent Number: | 9405614 |
| Patent Number: | 8373584 |
| Patent Number: | 8854860 |
| Patent Number: | 9331700 |
| Patent Number: | 9064568 |
| Patent Number: | 9224821 |
| Patent Number: | 8793258 |
| Patent Number: | 9411657 |
| Patent Number: | 8810780 |
| Patent Number: | 9408050 |
| Patent Number: | 9195727 |

**CORRESPONDENCE DATA**

| | |
|---|---|
| **Fax Number:** | (203)542-7220 |

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| **Phone:** | 2035427219 |
| **Email:** | jlutzker@oceantomo.com |
| **Correspondent Name:** | JOEL E LUTZKER |
| **Address Line 1:** | 500 WEST PUTNAM AVE. #500 |
| **Address Line 4:** | GREENWICH, CONNECTICUT 06830 |

| NAME OF SUBMITTER: | JOEL E. LUTZKER |
|---|---|
| SIGNATURE: | /Joel E. Lutzker/ |
| DATE SIGNED: | 01/26/2021 |
| | This document serves as an Oath/Declaration (37 CFR 1.63). |

**Total Attachments: 211**
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page1.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page2.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page3.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page4.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page5.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page6.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page7.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page8.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page9.tif

**PATENT**
**REEL: 055269 FRAME: 0036**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

source=HPE-OT_Valtrus_ Assignment and Lien - signed#page10.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page11.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page12.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page13.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page14.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page15.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page16.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page17.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page18.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page19.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page20.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page21.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page22.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page23.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page24.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page25.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page26.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page27.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page28.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page29.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page30.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page31.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page32.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page33.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page34.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page35.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page36.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page37.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page38.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page39.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page40.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page41.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page42.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page43.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page44.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page45.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page46.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page47.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page48.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page49.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page50.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page51.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page52.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page53.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page54.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page55.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page56.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page57.tif

**PATENT**
**REEL: 055269 FRAME: 0037**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007585

source=HPE-OT_Valtrus_ Assignment and Lien - signed#page58.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page59.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page60.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page61.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page62.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page63.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page64.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page65.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page66.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page67.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page68.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page69.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page70.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page71.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page72.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page73.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page74.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page75.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page76.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page77.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page78.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page79.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page80.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page81.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page82.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page83.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page84.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page85.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page86.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page87.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page88.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page89.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page90.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page91.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page92.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page93.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page94.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page95.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page96.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page97.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page98.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page99.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page100.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page101.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page102.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page103.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page104.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page105.tif

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007586

source=HPE-OT_Valtrus_ Assignment and Lien - signed#page106.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page107.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page108.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page109.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page110.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page111.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page112.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page113.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page114.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page115.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page116.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page117.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page118.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page119.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page120.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page121.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page122.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page123.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page124.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page125.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page126.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page127.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page128.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page129.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page130.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page131.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page132.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page133.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page134.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page135.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page136.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page137.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page138.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page139.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page140.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page141.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page142.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page143.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page144.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page145.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page146.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page147.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page148.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page149.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page150.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page151.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page152.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page153.tif

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007587

source=HPE-OT_Valtrus_ Assignment and Lien - signed#page154.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page155.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page156.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page157.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page158.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page159.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page160.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page161.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page162.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page163.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page164.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page165.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page166.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page167.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page168.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page169.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page170.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page171.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page172.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page173.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page174.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page175.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page176.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page177.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page178.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page179.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page180.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page181.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page182.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page183.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page184.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page185.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page186.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page187.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page188.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page189.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page190.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page191.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page192.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page193.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page194.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page195.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page196.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page197.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page198.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page199.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page200.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page201.tif

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007588

```
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page202.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page203.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page204.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page205.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page206.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page207.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page208.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page209.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page210.tif
source=HPE-OT_Valtrus_ Assignment and Lien - signed#page211.tif
```

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007589

<u>Patent Assignment, Security Interest, and Lien Agreement</u>

This Patent Assignment, Security Interest, and Lien Agreement ("Agreement"), dated as of January 15, 2021 ("**_Effective Date_**"), is made by and among Hewlett Packard Enterprise Development LP, a Texas limited partnership having its principal place of business at 11445 Compaq Drive West, Houston, Texas 77070-1443 ("**_HPED_**"), and Hewlett Packard Enterprise Company, a Delaware corporation having its principal place of business at 6280 America Center Drive, San Jose, California 95002, U.S.A.  ("**_HPECO_**") (HPED and HPECO are collectively referred to herein as "**_Assignor_**"); and OT Patent Escrow, LLC, aDelaware limited liability company having its principal place of business at 200 West Madison, 37th Floor, Chicago, IL 60606 ("**_Assignee_**").

WHEREAS, Assignor and Assignee, as well as Valtrus Innovations Limited, a company incorporated in Ireland under company number 669289 and having its principal place of business at The Glasshouses GH2, 92 Georges Street Lower, Dun Laoghaire, Dublin, Ireland A96 VR66 ("**_Purchaser_**") are parties to a Patent Escrow Agreement dated as of January 15, 2021, pursuant to which the Patents identified in the attached Exhibit A-2 (collectively, "**_Assigned Patents_**") are to be assigned to Assignee to hold in escrow for later assignment to Purchaser subject to the terms and conditions of the Patent Escrow Agreement;

NOW THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties agree as follows:

1. <u>Assignment to Assignee</u>. Assignor hereby grants and assigns to Assignee all of Assignor's right, title and interest in and to the Assigned Patents, to have and to hold the same, for Assignee's own use and enjoyment and for the use and enjoyment of its successors and assigns, and the right to sue for  damages for infringement of such Assigned Patents accruing at any time prior to, on, and/or after  the date hereof, for the full term or terms of all such Assigned Patents, subject to all rights granted under the Assigned Patents to any and all parties (including Assignor) prior to or concurrent with January 15, 2021.

2. <u>Security Interest and Lien</u>. Assignee hereby grants Assignor a security interest and lien in and to all of Assignee's right, title and interest in and to the Assigned Patents (the "Security Interest").  The Security Interest is granted by Assignee's to secure Assignee's performance of, and compliance with, its obligations under the Patent Escrow Agreement.

1

**PATENT
REEL: 055269 FRAME: 0042**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007590

**IN WITNESS WHEREOF**, the parties hereto have caused this Agreement to be executed by their duly authorized representatives as of the Effective Date as set forth below:

**Hewlett Packard Enterprise Company**

By: _____
    Brett Alten (Jan 20, 2021 19:31 PST)

Name: Brett Alten

Title: SVP, DGC, Chief IP Counsel

Date: Jan 20, 2021
      _____


**Hewlett Packard Enterprise Development LP**

By: Enterprise DC Holdings LLC, its General Partner

By: _____
    Brett Alten (Jan 20, 2021 19:31 PST)

Name: Brett Alten

Title: Chief Intellectual Property Counsel

Date: Jan 20, 2021
      _____


**OT Patent Escrow, LLC**

By: _____
    Joel Lutzker (Jan 21, 2021 14:06 EST)

Name: Joel Lutzker
      _____

Title: General Counsel
       _____

Date: 01/21/2021
      _____

2

**PATENT**
**REEL: 055269 FRAME: 0043**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY          VAL-SAP00007591

**Exhibit A-2 – Escrow Patents**

List of Escrow Patents:

Tranche 2:

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81966449 | F10001152 | US | US6880153 | Granted | | 21-Nov-2000 | N/A | N/A | METHOD AND APPARATUS FOR VARYING THE LEVEL OF CORRECTNESS CHECKS EXECUTED WHEN PEFORMING CORRECTNESS CHECKS OPPORTUNISTICALLY USING SPARE INSTRUCTION SLOTS |
| 81968165 | F10001626 | US | US7103639 | Granted | | 5-Dec-2000 | N/A | N/A | METHOD AND APPARATUS FOR PROCESSING UNIT SYNCHRONIZATION FOR SCALABLE PARALLEL PROCESSING |

3

**PATENT**
**REEL: 055269 FRAME: 0044**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007592

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81968168 | F10001626 | JP | JP3947381 | Granted | | 19-Oct-2001 | 20-Apr-2021 | 934.20 | METHOD FOR PROCESSING UNIT SYNCHRONIZATION FOR SCALABLE PARALLEL PROCESSING |
| 81972728 | F10003154 | US | US6832181 | Granted | | 3-Nov-2000 | N/A | N/A | METHOD TO DISTINGUISH BETWEEN PHYSICAL HARDWARE AND SIMULATED HARDWARE |
| 81973646 | F10003436 | US | US6668294 | Granted | | 17-Mar-2001 | N/A | N/A | DATA CORRUPTION AVOIDANCE ON A BACKPLANE BUS ADAPTED TO RECEIVE BUS CONTROLLER CARDS OF DIFFERENT TYPES |

4

**PATENT**
**REEL: 055269 FRAME: 0045**

VAL-SAP00007593

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81973649 | F10003436 | US | US7043586 | Granted | | 19-Nov-2003 | N/A | N/A | DATA CORRUPTION AVOIDANCE ON A BACKPLANE BUS ADAPTED TO RECEIVE BUS CONTROLLER CARDS OF DIFFERENT TYPES |
| 81976343 | F10004126 | US | US6684381 | Granted | | 29-Sep-2000 | N/A | N/A | HARDWARE DESCRIPTION LANGUAGE-EMBEDDED REGULAR EXPRESSION SUPPORT FOR MODULE ITERATION AND INTERCONNECTION |
| 81976415 | F10004177 | US | US6757849 | Granted | | 3-Aug-2001 | N/A | N/A | SYSTEM AND METHOD FOR DEVELOPING CUSTOMIZED INTEGRATION TESTS AND NETWORK PERIPHERAL DEVICE EVALUATIONS |
| 81977366 | F10004526 | US | US7003559 | Granted | | 23-Oct-2000 | N/A | N/A | SYSTEM AND METHOD FOR DETERMINING PROBABLE NETWORK PATHS BETWEEN NODES IN A NETWORK TOPOLOGY |
| 81977369 | F10004526 | GB | GB2370720 | Granted | | 17-Oct-2001 | 17-Oct-2020 | 882.85 | SYSTEM AND METHOD FOR DETERMINING PROBABLE NETWORK PATHS BETWEEN NODES IN A NETWORK TOPOLOGY |
| 81977879 | F10004727 | US | US6684218 | Granted | | 21-Nov-2000 | N/A | N/A | STANDARD SPECIFIC URL |

5

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007594

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81978845 | F10004960 | US | US6661748 | Granted | | 5-Mar-2001 | N/A | N/A | POSITION CONTROL FOR PLUNGE MECHANISM |
| 81978959 | F10004966 | US | US6663003 | Granted | | 22-Feb-2001 | N/A | N/A | APPARATUS AND METHOD FOR RETRIEVING DATA RELATED TO A DATA CARTRIDGE IN A MEDIA STORAGE SYSTEM |
| 81978968 | F10004966 | US | US7440360 | Granted | | 13-Aug-2003 | N/A | N/A | APPARATUS AND METHOD FOR RETRIEVING DATA RELATED TO A DATA CARTRIDGE IN A MEDIA STORAGE SYSTEM |
| 81980636 | F10005848 | US | US6539527 | Granted | | 19-Mar-2001 | N/A | N/A | SYSTEM AND METHOD OF DETERMINING THE NOISE SENSITIVITY OF AN INTEGRATED CIRCUIT |
| 81983471 | F10006882 | US | US6907603 | Granted | | 29-Sep-2003 | N/A | N/A | SOFTWARE UPDATE MANAGEMENT SYSTEM WITH UPDATE CHRONOLOGY GENERATOR |
| 81984224 | F10007224 | US | US6738783 | Granted | | 9-Feb-2001 | N/A | N/A | DYNAMICALLY CONFIGURABLE GENERIC CONTAINER |
| 81984374 | F10007278 | US | US7251780 | Granted | | 1-Jun-2005 | N/A | N/A | DYNAMIC WEB CONTENT UNFOLDING IN WIRELESS INFORMATION GATEWAYS |

6

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007595

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81986504 | F10007956 | US | US6853835 | Granted | | 13-Aug-2001 | N/A | N/A | ASYMMETRIC WIRELESS COMMUNICATION SYSTEM USING TWO DIFFERENT RADIO TECHNOLOGIES |
| 81986516 | F10007956 | DE | DE60202618.0 | Granted | | 13-Aug-2002 | 13-Aug-2020 | 2,108.66 | ASYMMETRIC WIRELESS CELLULAR COMMUNICATION SYSTEM USING A CARRIER WAVE DOWNLINK AND AN ULTRAWIDEBAND UPLINK |
| 81986522 | F10007956 | GB | GB1417783 | Granted | | 13-Aug-2002 | 13-Aug-2020 | 826.86 | ASYMMETRIC WIRELESS CELLULAR COMMUNICATION SYSTEM USING A CARRIER WAVE DOWNLINK AND AN ULTRAWIDEBAND UPLINK |
| 81987053 | F10008127 | US | US6842754 | Granted | | 17-Apr-2001 | N/A | N/A | LEASE ENFORCEMENT IN A DISTRIBUTED FILE SYSTEM |
| 81987509 | F10008316 | US | US6889244 | Granted | | 31-Oct-2000 | N/A | N/A | METHOD AND APPARATUS FOR PASSING MESSAGES USING A FAULT TOLERANT STORAGE SYSTEM |
| 82079381 | F100110249 | US | US6910271 | Granted | | 29-Oct-2002 | N/A | N/A | MECHANICAL HIGHLY COMPLIANT THERMAL INTERFACE PAD |
| 82079387 | F100110249 | US | US7131199 | Granted | | 1-Feb-2005 | N/A | N/A | MECHANICAL HIGHLY COMPLIANT THERMAL INTERFACE PAD |

7

**PATENT**
**REEL: 055269 FRAME: 0048**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007596

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82081496 | F100111334 | US | US7246101 | Granted | | 16-May-2002 | N/A | N/A | KNOWLEDGE-BASED SYSTEM AND METHOD FOR RECONSTRUCTING CLIENT WEB PAGE ACCESSES FROM CAPTURED NETWORK PACKETS |
| 82081724 | F100111445 | US | US6935419 | Granted | | 20-Feb-2002 | N/A | N/A | HEAT SINK APPARATUS WITH AIR DUCT |
| 81991499 | F10011625 | US | US6832303 | Granted | | 3-Jan-2002 | N/A | N/A | METHOD AND SYSTEM FOR MANAGING AN ALLOCATION OF A PORTION OF A MEMORY |
| 81992498 | F10012052 | US | US6665166 | Granted | | 15-Mar-2001 | N/A | N/A | SYSTEMS WITH ENHANCED ELECTROSTATIC DISCHARGE PROTECTION |
| 81993035 | F10012236 | US | US6832927 | Granted | | 3-Oct-2001 | N/A | N/A | LOW PROFILE PCI HOT PLUG ACTUATOR ASSEMBLY |
| 81993038 | F10012236 | GB | GB2385205 | Granted | | 24-Sep-2002 | 24-Sep-2021 | 896.07 | LOW PROFILE PCI HOT PLUG ACTUATOR ASSEMBLY |
| 81995060 | F10013088 | US | US6848114 | Granted | | 23-Aug-2001 | N/A | N/A | BULK ACCESS SYSTEM FOR A DATA STORAGE SYSTEM |
| 81995123 | F10013110 | US | US6961716 | Granted | | 31-Jul-2001 | N/A | N/A | NETWORK USAGE ANALYSIS SYSTEM AND METHOD FOR DETERMINING EXCESS USAGE |
| 81998876 | F10014427 | US | US6952689 | Granted | | 21-Feb-2003 | N/A | N/A | AUTOMATING EXPERT KNOWLEDGE WITH ANALYZER HARNESS |

8

**PATENT**
**REEL: 055269 FRAME: 0049**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007597

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81998279 | F10014777 | US | US7002801 | Granted | | 16-Oct-2003 | N/A | N/A | METHOD OF COOLING SEMICONDUCTOR DIE USING MICROCHANNEL THERMOSYPHON |
| 82186076 | F10014777 | US | US7120022 | Granted | | 24-Mar-2004 | N/A | N/A | LOOP THERMOSYPHON WITH WICKING STRUCTURE AND SEMICONDUCTOR DIE AS EVAPORATOR |
| 81998489 | F10015052 | US | US6826675 | Granted | | 9-Oct-2001 | N/A | N/A | STACK UTILIZATION MANAGEMENT SYSTEM AND METHOD FOR A SINGLE-STACK ARRANGEMENT |
| 81998492 | F10015052 | US | US6904513 | Granted | | 2-Jul-2004 | N/A | N/A | STACK UTILIZATION MANAGEMENT SYSTEM AND METHOD FOR A SINGLE-STACK ARRANGEMENT |
| 82000850 | F10016665 | US | US6941489 | Granted | | 27-Feb-2002 | N/A | N/A | CHECKPOINTING OF REGISTER FILE |
| 82000862 | F10016668 | US | US6832300 | Granted | | 20-Mar-2002 | N/A | N/A | METHODS AND APPARATUS FOR CONTROL OF ASYNCHRONOUS CACHE |
| 82183202 | F10018060 | US | US6867976 | Granted | | 21-Oct-2003 | N/A | N/A | PIN RETENTION FOR THERMAL TRANSFER INTERFACES, AND ASSOCIATED METHODS |
| 82006229 | F10019555 | US | US6882536 | Granted | | 25-Apr-2002 | N/A | N/A | WRAP- AROUND COOLING ARRANGEMENT FOR PRINTED CIRCUIT BOARD |

9

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007598

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82006235 | F10019555 | GB | GB2387974 | Granted | | 22-Apr-2003 | 22-Apr-2021 | 837.70 | WRAP-AROUND COOLING ARRANGEMENT FOR PRINTED CIRCUIT BOARD |
| 82006994 | F10019865 | US | US6874070 | Granted | | 22-Feb-2002 | N/A | N/A | SYSTEM AND METHOD FOR MEMORY INTERLEAVING USING CELL MAP WITH ENTRY GROUPING FOR HIGHER-WAY INTERLEAVING |
| 82006997 | F10019865 | JP | JP4348093 | Granted | | 21-Feb-2003 | 24-Jul-2021 | 753.97 | METHOD OF ACCESSING MEMORY IN INTERLEAVED MANNER USING MAP TABLE |
| 82084961 | F100201063 | US | US6816809 | Granted | | 23-Jul-2002 | N/A | N/A | HARDWARE BASED UTILIZATION METERING |
| 82084970 | F100201063 | GB | GB2393292 | Granted | | 17-Jul-2003 | 17-Jul-2021 | 781.44 | HARDWARE BASED UTILIZATION METERING |
| 82084973 | F100201063 | US | US8463578 | Granted | | 16-Jul-2004 | 11-Dec-2020 | 3,606.00 | HARDWARE BASED UTILIZATION METERING |
| 82086311 | F100201656 | US | US7225118 | Granted | | 31-Oct-2002 | N/A | N/A | GLOBAL DATA PLACEMENT |
| 82086503 | F100201702 | US | US6952358 | Granted | | 5-May-2003 | N/A | N/A | MOLECULAR WIRE CONTENT ADDRESSABLE MEMORY |
| 82086653 | F100201725 | US | US6977927 | Granted | | 18-Sep-2000 | N/A | N/A | METHOD AND SYSTEM OF ALLOCATING STORAGE RESOURCES IN A STORAGE AREA NETWORK |

10

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007599

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82087187 | F100201874 | US | US6873190 | Granted | | 18-Mar-2003 | N/A | N/A | APPARATUS FOR SENSING THE PRESENCE OF AN INDUCTIVE LOAD DRIVEN BY A PULSE WIDTH MODULATED SIGNAL |
| 82087190 | F100201874 | JP | JP4059859 | Granted | | 11-Mar-2004 | 28-Dec-2020 | 1,050.55 | DEVICE FOR DETECTING PRESENCE OF INDUCTIVE LOAD DRIVEN BY PULSE-WIDTH MODULATED SIGNAL |
| 82644401 | F100201874 | FR | FR1460440 | Granted | | 9-Oct-2003 | 9-Oct-2021 | 946.25 | APPARATUS FOR SENSING THE PRESENCE OF AN INDUCTIVE LOAD DRIVEN BY A PULSE WIDTH MODULATED SIGNAL |
| 82644403 | F100201874 | DE | DE60335237.5 | Granted | | 9-Oct-2003 | 9-Oct-2021 | 2,272.89 | APPARATUS FOR SENSING THE PRESENCE OF AN INDUCTIVE LOAD DRIVEN BY A PULSE WIDTH MODULATED SIGNAL |
| 82644405 | F100201874 | GB | GB1460440 | Granted | | 9-Oct-2003 | 9-Oct-2021 | 837.70 | APPARATUS FOR SENSING THE PRESENCE OF AN INDUCTIVE LOAD DRIVEN BY A PULSE WIDTH MODULATED SIGNAL |
| 82092221 | F100204926 | US | US6862179 | Granted | | 26-Nov-2002 | N/A | N/A | PARTITION FOR VARYING THE SUPPLY OF COOLING FLUID |

11

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007600

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82030946 | F10971169 | US | US6910122 | Granted | | 18-Feb-2000 | N/A | N/A | METHOD AND APPARATUS FOR PRESERVING PIPELINE DATA DURING A PIPELINE STALL AND FOR RECOVERING FROM THE PIPELINE STALL |
| 82035506 | F10972013 | US | US6961768 | Granted | | 13-Jul-2001 | N/A | N/A | STATUS POLLING FAILOVER OF DEVICES IN A DISTRIBUTED NETWORK MANAGEMENT HIERARCHY |
| 82050626 | F10990826 | US | US6766435 | Granted | | 31-May-2000 | N/A | N/A | ADDRESS TRANSLATION REGISTERS IN A PROCESSOR |
| 82058069 | F10992475 | US | US6442552 | Granted | | 30-Jun-2000 | N/A | N/A | METHOD AND APPARATUS FOR IMPLEMENTING THREE TIER CLIENT ASYNCHRONOUS TRANSPARENCY |
| 82578805 | F12151 | US | US6657868 | Granted | | 21-Nov-2001 | N/A | N/A | ELECTRONIC DEVICE MOUNT ASSEMBLY |
| 82093034 | F200205338 | US | US6895489 | Granted | | 7-Aug-2002 | N/A | N/A | SYSTEM AND METHOD FOR OPERATING IN ENDIAN INDEPENDENT MODE |
| 82098413 | F200207885 | US | US7474229 | Granted | | 13-Sep-2006 | 6-Jul-2020 | 7,406.00 | COMPUTER SYSTEM INDICATOR PANEL WITH EXPOSED INDICATOR EDGE |
| 82098422 | F200207885 | JP | JP5011490 | Granted | | 28-Aug-2007 | 15-Jun-2021 | 753.97 | COMPUTER SYSTEM INDICATOR PANEL WITH EXPOSED INDICATOR EDGE |

12

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007601

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82098428 | F200207885 | GB | GB2455452 | Granted | | 28-Aug-2007 | 28-Aug-2020 | 438.03 | COMPUTER SYSTEM INDICATOR PANEL WITH EXPOSED INDICATOR EDGE |
| 82098431 | F200207885 | DE | DE112007002130 | Granted | | 28-Aug-2007 | 28-Aug-2020 | 1,093.17 | COMPUTER SYSTEM INDICATOR PANEL WITH EXPOSED INDICATOR EDGE |
| 82098434 | F200207885 | GB | GB2469953 | Granted | | 28-Aug-2007 | 28-Aug-2020 | 438.03 | COMPUTER SYSTEM INDICATOR PANEL WITH EXPOSED INDICATOR EDGE |
| 82098761 | F200207985 | US | US6889169 | Granted | | 31-Jan-2003 | N/A | N/A | COLLECTION OF SESSION-RELATED INFORMATION USING AN EXTENDABLE SAMPLING PERIOD |
| 82098764 | F200207985 | GB | GB2397913 | Granted | | 12-Jan-2004 | 12-Jan-2021 | 753.48 | COLLECTION OF SESSION-RELATED INFORMATION USING AN EXTENDABLE SAMPLING PERIOD |
| 82101809 | F200209078 | US | US7075788 | Granted | | 11-Jun-2003 | N/A | N/A | COMPUTER COOLING SYSTEM AND METHOD |
| 82102184 | F200209214 | US | US7543291 | Granted | | 1-Aug-2003 | N/A | N/A | PROCESSOR PURGING SYSTEM AND METHOD |
| 82103258 | F200209471 | US | US7299331 | Granted | | 21-Jan-2003 | N/A | N/A | METHOD AND APPARATUS FOR ADDING MAIN MEMORY IN COMPUTER SYSTEMS OPERATING WITH MIRRORED MAIN MEMORY |

13

**PATENT**
**REEL: 055269 FRAME: 0054**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007602

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82105175 | F200300007 | US | US7149945 | Granted | | 9-May-2003 | N/A | N/A | SYSTEMS AND METHODS FOR PROVIDING ERROR CORRECTION CODE TESTING FUNCTIONALITY |
| 82105178 | F200300007 | TW | TWI308760 | Granted | | 25-Nov-2003 | 10-Apr-2021 | 686.40 | SYSTEMS AND METHODS FOR PROVIDING ERROR CORRECTION CODE TESTING FUNCTIONALITY |
| 82105817 | F200300253 | US | US7191380 | Granted | | 10-Sep-2003 | N/A | N/A | DEFECT-TOLERANT AND FAULT-TOLERANT CIRCUIT INTERCONNECTIONS |
| 82195838 | F200300253 | US | US7350132 | Granted | | 26-Apr-2005 | N/A | N/A | NANOSCALE INTERCONNECTION INTERFACE |
| 82195847 | F200300253 | JP | JP4685159 | Granted | | 26-Apr-2006 | 18-Feb-2021 | 979.26 | NANOSCALE INTERCONNECTION INTERFACE |
| 82195850 | F200300253 | CN | CN200680022900.X | Granted | | 26-Apr-2006 | 26-Apr-2021 | 1,367.42 | NANOSCALE INTERCONNECTION INTERFACE |
| 82195853 | F200300253 | KR | KR1012242950000 | Granted | | 26-Apr-2006 | 14-Jan-2021 | 463.28 | NANOSCALE INTERCONNECTION INTERFACE |
| 82195856 | F200300253 | IN | IN261309 | Granted | | 26-Apr-2006 | 26-Apr-2021 | 644.00 | NANOSCALE INTERCONNECTION INTERFACE |
| 82195859 | F200300253 | US | US8112700 | Granted | | 23-Jan-2008 | 7-Aug-2023 | 7,706.00 | NANOSCALE INTERCONNECTION INTERFACE |
| 90458834 | F200300253 | FR | FR1875352 | Granted | | | 26-Apr-2021 | 675.76 | NANOSCALE INTERCONNECTION INTERFACE |
| 90458836 | F200300253 | DE | DE602006053277.6 | Granted | | | 26-Apr-2021 | 1,590.25 | NANOSCALE INTERCONNECTION INTERFACE |

14

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007603

| Patent ID<br>Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 90458838 | F200300253 | GB | GB1875352 | Granted | | | 26-Apr-2021 | 618.83 | NANOSCALE INTERCONNECTION INTERFACE |
| 82106237 | F200300477 | US | US7521264 | Granted | | 5-Jan-2007 | N/A | N/A | SPIN INJECTION CONTROL USING ELECTRIC CURRENT |
| 82106732 | F200300477 | US | US6879013 | Granted | | 30-Jul-2003 | N/A | N/A | AMPLIFIERS USING SPIN INJECTION AND MAGNETIC CONTROL OF ELECTRON SPINS |
| 82106567 | F200300610 | US | US7184933 | Granted | | 28-Feb-2003 | N/A | N/A | PERFORMANCE ESTIMATION TOOL FOR DATA STORAGE SYSTEMS |
| 82117211 | F200301682 | US | US6980063 | Granted | | 3-Aug-2004 | N/A | N/A | TRANSMISSION LINE PARASITIC ELEMENT DISCONTINUITY CANCELLATION |
| 82117688 | F200301789 | US | US7076597 | Granted | | 14-Oct-2003 | N/A | N/A | BROADCAST INVALIDATE SCHEME |
| 82117877 | F200301842 | US | US6704817 | Granted | | 31-Aug-2000 | N/A | N/A | COMPUTER ARCHITECTURE AND SYSTEM FOR EFFICIENT MANAGEMENT OF BI-DIRECTIONAL BUS |
| 82117880 | F200301842 | US | US6920512 | Expired | | 17-Feb-2004 | N/A | N/A | COMPUTER ARCHITECTURE AND SYSTEM FOR EFFICIENT MANAGEMENT OF BI-DIRECTIONAL BUS |
| 82117904 | F200301844 | US | US6665763 | Granted | | 31-Jul-2000 | N/A | N/A | HOT-PLUG STORAGE DRIVE |

15

**PATENT**
**REEL: 055269 FRAME: 0056**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007604

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82117937 | F200301852 | US | US7079615 | Granted | | 20-Nov-2001 | N/A | N/A | EXPANDED COMPARATOR FOR CONTROL OF DIGITAL DELAY LINES IN A DELAY LOCKED LOOP OR PHASE LOCKED LOOP |
| 82118069 | F200301890 | US | US6976184 | Granted | | 27-Aug-2003 | N/A | N/A | CLOCK FORWARD INITIALIZATION AND RESET SIGNALING TECHNIQUE |
| 82118276 | F200301945 | US | US6895585 | Granted | | 30-Mar-2001 | N/A | N/A | METHOD OF MIXED WORKLOAD HIGH PERFORMANCE SCHEDULING |
| 82119680 | F200302135 | US | US6978345 | Granted | | 15-May-2001 | N/A | N/A | SELF-MIRRORING HIGH PERFORMANCE DISK DRIVE |
| 82119857 | F200302179 | US | US6823409 | Granted | | 28-Sep-2001 | N/A | N/A | COHERENCY CONTROL MODULE FOR MAINTAINING CACHE COHERENCY IN A MULTI-PROCESSOR-BUS SYSTEM |
| 82119893 | F200302186 | US | US6884101 | Granted | | 17-Oct-2001 | N/A | N/A | INTERPOSER ONE-STEP LOAD AND SELF-LOCK SOCKET |
| 82120106 | F200302240 | US | US6830394 | Granted | | 4-Jun-2001 | N/A | N/A | KEYBOARD HAVING A TRACK BALL MECHANISM AND A SCROLL MECHANISM |
| 82120226 | F200302273 | US | US6667879 | Granted | | 13-Dec-2001 | N/A | N/A | SYSTEM FOR LATCHING AND EJECTING A MODULAR COMPONENT FROM AN ELECTRONIC DEVICE |

16

**PATENT**
**REEL: 055269 FRAME: 0057**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007605

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82120262 | F200302284 | US | US6650537 | Granted | | 31-Oct-2001 | N/A | N/A | LOW PROFILE DC DISTRIBUTION MODULE FOR A POWER SUPPLY UNIT |
| 82120493 | F200302342 | US | US6657867 | Granted | | 14-Dec-2001 | N/A | N/A | HINGED DOOR FOR ACCESS TO ADD-IN CARDS |
| 82120496 | F200302343 | US | US6669423 | Granted | | 14-Dec-2001 | N/A | N/A | TOOLLESS THUMB SCREW WITH ADJUSTABLE HEIGHT KNOB |
| 82120499 | F200302343 | US | US6856514 | Granted | | 27-Oct-2003 | N/A | N/A | TOOLLESS THUMB SCREW WITH ADJUSTABLE HEIGHT KNOB |
| 82121699 | F200302536 | US | US6898060 | Granted | | 27-May-2003 | N/A | N/A | GATED DIODE OVERVOLTAGE PROTECTION |
| 82121840 | F200302579 | US | US7502895 | Granted | | 13-Sep-2005 | N/A | N/A | TECHNIQUES FOR REDUCING CASTOUTS IN A SNOOP FILTER |
| 82133207 | F200304304 | US | US7076629 | Granted | | 26-Dec-2001 | N/A | N/A | METHOD FOR PROVIDING CONCURRENT NON-BLOCKING HEAP MEMORY MANAGEMENT FOR FIXED SIZED BLOCKS |
| 82137005 | F200305040 | US | US6757330 | Granted | | 1-Jun-2000 | N/A | N/A | EFFICIENT IMPLEMENTATION OF HALF-PIXEL MOTION PREDICTION |
| 82165532 | F200308161 | US | US7043516 | Granted | | 13-Mar-1998 | N/A | N/A | REDUCTION OF ADD-PIPE LOGIC BY OPERAND OFFSET SHIFT |
| 82166030 | F200308257 | US | US6701387 | Granted | | 31-Aug-2000 | N/A | N/A | ADAPTIVE DATA FETCH PREDICTION ALGORITHM |

17

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007606

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82166285 | F200308323 | US | US6609208 | Granted | | 7-Jul-2000 | N/A | N/A | ENERGY-BASED SAMPLING FOR PERFORMANCE MONITORING |
| 82168928 | F200309021 | US | US7142647 | Granted | | 3-Sep-2003 | N/A | N/A | DATABASE FOR USE IN TELEPHONE COMMUNICATIONS |
| 82168931 | F200309021 | US | US7483521 | Granted | | 23-Oct-2006 | N/A | N/A | DATABASE FOR USE IN TELEPHONE COMMUNICATIONS |
| 82168994 | F200309074 | US | US7543113 | Granted | | 2-Jul-2004 | 2-Dec-2020 | 7,406.00 | CACHE MEMORY SYSTEM AND METHOD CAPABLE OF ADAPTIVELY ACCOMMODATING VARIOUS MEMORY LINE SIZES |
| 82173998 | F200311045 | US | US7310681 | Granted | | 23-Jun-2003 | N/A | N/A | SYSTEM AND METHOD FOR MODELING THE MEMORY STATE OF A STREAMING MEDIA SERVER |
| 82177961 | F200312685 | US | US7065697 | Granted | | 29-Jul-2003 | N/A | N/A | SYSTEMS AND METHODS OF PARTITIONING DATA TO FACILITATE ERROR CORRECTION |
| 82177967 | F200312685 | US | US7051265 | Granted | | 29-Jul-2003 | N/A | N/A | SYSTEMS AND METHODS OF ROUTING DATA TO FACILITATE ERROR CORRECTION |
| 82180217 | F200313648 | US | US7484237 | Granted | | 13-May-2004 | N/A | N/A | METHOD AND APPARATUS FOR ROLE-BASED SECURITY POLICY MANAGEMENT |

18

**PATENT**
**REEL: 055269 FRAME: 0059**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007607

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82184297 | F200315344 | US | US7269753 | Granted | | 27-Aug-2004 | N/A | N/A | MAPPING POWER SYSTEM COMPONENTS |
| 82184303 | F200315344 | JP | JP4897685 | Granted | | 18-Aug-2005 | 6-Jan-2021 | 1,006.29 | MAPPING POWER SYSTEM COMPONETS |
| 82184306 | F200315344 | CN | CN200580036905.3 | Granted | | 18-Aug-2005 | 18-Aug-2020 | 1,304.37 | MAPPING POWER SYSTEM COMPONETS |
| 82206791 | F200315640 | US | US7330942 | Granted | | 29-Dec-2004 | N/A | N/A | METHOD FOR EFFICIENT VIRTUALIZATION OF PHYSICAL MEMORY IN A VIRTUAL-MACHINE MONITOR |
| 82188452 | F200400591 | US | US7774457 | Granted | | 25-Mar-2005 | 10-Feb-2022 | 7,406.00 | RESOURCE EVALUATION FOR A BATCH JOB AND AN INTERACTIVE SESSION CONCURRENTLY EXECUTED IN A GRID COMPUTING ENVIRONMENT |
| 82202708 | F200400591 | US | US7870256 | Granted | | 12-Oct-2005 | 11-Jul-2022 | 7,706.00 | REMOTE DESKTOP PERFORMANCE MODEL FOR ASSIGNING RESOURCES |
| 82190660 | F200401769 | US | US7392172 | Granted | | 28-Apr-2005 | N/A | N/A | PROVIDING VIRTUAL DEVICE ACCESS VIA FIRMWARE |
| 82190666 | F200401769 | TW | TWI421766 | Granted | | 30-Mar-2006 | 31-Dec-2021 | 359.56 | PROVIDING VIRTUAL DEVICE ACCESS VIA FIRMWARE |
| 82191407 | F200402006 | US | US8374175 | Granted | | 27-Apr-2005 | 12-Aug-2024 | 7,706.00 | SYSTEM AND METHOD FOR REMOTE DIRECT MEMORY ACCESS OVER A NETWORK SWITCH FABRIC |

19

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007608

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82191737 | F200402148 | US | US7376799 | Granted | | 21-Jul-2005 | N/A | N/A | SYSTEM FOR REDUCING THE LATENCY OF EXCLUSIVE READ REQUESTS IN A SYMMETRIC MULTI-PROCESSING SYSTEM |
| 82192109 | F200402377 | US | US7262964 | Granted | | 27-Apr-2005 | N/A | N/A | AIRFLOW CONTROL BAFFLE |
| 82194716 | F200403261 | US | US7650386 | Granted | | 29-Jul-2004 | 19-Jul-2021 | 7,406.00 | COMMUNICATION AMONG PARTITIONED DEVICES |
| 82196147 | F200403794 | US | US7262495 | Granted | | 7-Oct-2004 | N/A | N/A | 3D INTERCONNECT WITH PROTRUDING CONTACTS |
| 82197314 | F200404382 | US | US7480836 | Granted | | 25-Apr-2005 | 20-Jul-2020 | 7,406.00 | MONITORING ERROR-HANDLER VECTOR IN ARCHITECTED MEMORY |
| 82200530 | F200405992 | US | US7734622 | Granted | | 25-Mar-2005 | 8-Dec-2021 | 7,706.00 | MEDIA-DRIVEN BROWSING |
| 82200926 | F200406195 | US | US7995339 | Granted | | 1-Nov-2004 | 9-Feb-2023 | 7,706.00 | CONTROL OF VENT TILLES CORRELATED WITH A RACK |
| 82203158 | F200406195 | US | US7251547 | Granted | | 8-Oct-2004 | N/A | N/A | CORRELATION OF VENT TILE SETTINGS AND RACK TEMPERATURES |
| 82202732 | F200407050 | US | US7533303 | Granted | | 15-Apr-2005 | 12-Nov-2020 | 7,406.00 | METHOD AND SYSTEM FOR PERFORMING SYSTEM-LEVEL CORRECTION OF MEMORY ERRORS |
| 82204136 | F200407697 | US | US7433935 | Granted | | 29-Apr-2005 | N/A | N/A | SELF-ADAPTING PLUG-IN SERVICE |

20

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007609

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82207985 | F200501020 | US | US7877803 | Granted | | 27-Jun-2005 | 25-Jul-2022 | 7,406.00 | AUTOMATED IMMUNE RESPONSE FOR A COMPUTER |
| 82209869 | F200502033 | US | US7624234 | Granted | | 31-Aug-2006 | 24-May-2021 | 7,706.00 | DIRECTORY CACHES, AND METHODS FOR OPERATION THEREOF |
| 82209872 | F200502033 | GB | GB2441435 | Granted | | 29-Aug-2007 | 29-Aug-2021 | 531.28 | DIRECTORY CACHES, AND METHODS FOR OPERATION THEREOF |
| 82210976 | F200502524 | US | US7651871 | Granted | | 30-Nov-2005 | 26-Jul-2021 | 7,706.00 | DEVICE FOR FORMING MAGNETIC WELL FOR NANOPARTICLES |
| 82211804 | F200502942 | US | US8205146 | Granted | | 21-Jul-2005 | 19-Dec-2023 | 7,706.00 | PERSISTENT ERROR DETECTION IN DIGITAL MEMORY |
| 82218587 | F200506782 | US | US8370416 | Granted | | 26-Apr-2006 | 5-Aug-2024 | 7,706.00 | COMPATIBILITY ENFORCEMENT IN CLUSTERED COMPUTING SYSTEMS |
| 82218590 | F200506782 | GB | GB2437649 | Granted | | 26-Apr-2007 | 26-Apr-2021 | 531.28 | COMPATIBILITY ENFORCEMENT IN CLUSTERED COMPUTING SYSTEMS |
| 82218593 | F200506782 | JP | JP4726852 | Granted | | 25-Apr-2007 | 22-Apr-2021 | 708.91 | COMPATIBILITY ENFORCEMENT IN CLUSTERED COMPUTING SYSTEMS |
| 82218863 | F200506953 | CN | CN200710137000.6 | Granted | | 26-Jul-2007 | 26-Jul-2020 | 985.42 | MEMORY-MAPPED BUFFERS FOR NETWORK INTERFACE CONTROLLERS |

**PATENT
REEL: 055269 FRAME: 0062**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY                                    VAL-SAP00007610

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82218860 | F200506953 | US | US9137179 | Granted | | 26-Jul-2006 | 15-Mar-2023 | 3,766.00 | MEMORY-MAPPED BUFFERS FOR NETWORK INTERFACE CONTROLLERS |
| 82219073 | F200507081 | US | US7592679 | Granted | | 19-Oct-2006 | 22-Mar-2021 | 7,706.00 | SENSOR AND METHOD FOR MAKING THE SAME |
| 82227227 | F200507081 | US | US7582975 | Granted | | 27-Apr-2007 | 1-Mar-2021 | 7,706.00 | NANOWIRE DEVICE AND METHOD OF MAKING THE SAME |
| 82219634 | F200507364 | US | US7930486 | Granted | | 30-Apr-2007 | 19-Oct-2022 | 7,406.00 | CACHE CHUNKED LIST CONCRETE DATA TYPE |
| 82219664 | F200507395 | US | US7376805 | Granted | | 21-Apr-2006 | N/A | N/A | DISTRIBUTED STORAGE ARRAY |
| 82219667 | F200507395 | US | US7487311 | Granted | | 14-Mar-2008 | 3-Aug-2020 | 7,406.00 | SYSTEM AND METHOD FOR ASYNCHRONOUS BACKUP OF VIRTUAL DISKS IN A DISTRIBUTED STORAGE ARRAY |
| 82220339 | F200600100 | US | US8390086 | Granted | | 19-Jul-2010 | 5-Sep-2024 | 7,706.00 | A SOLAR CELL EMPLOYING A NANOWIRE |
| 82225544 | F200602330 | US | US8045562 | Granted | | 31-Oct-2006 | 25-Apr-2023 | 7,706.00 | ESTIMATING LINK INTERFERENCE AND BANDWIDTH |
| 82227581 | F200603189 | US | US8799547 | Granted | | 7-Jul-2008 | 5-Feb-2022 | 3,766.00 | DATA PACKET PROCESSING METHOD FOR A MULTI CORE PROCESSOR |
| 82227584 | F200603189 | CN | CN200880016822.1 | Granted | | 7-Jul-2008 | 7-Jul-2021 | 1,032.98 | DATA PACKET PROCESSING METHOD FOR A MULTI CORE PROCESSOR |

22

**PATENT**
**REEL: 055269 FRAME: 0063**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007611

| Patent ID<br>Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 90037712 | F200603189 | FR | FR2176773 | Granted | | 7-Jul-2008 | 7-Jul-2021 | 521.20 | DATA PACKET PROCESSING METHOD FOR A MULTI CORE PROCESSOR |
| 90037714 | F200603189 | DE | DE602008039979.6 | Granted | | 7-Jul-2008 | 7-Jul-2021 | 1,178.09 | DATA PACKET PROCESSING METHOD FOR A MULTI CORE PROCESSOR |
| 90037716 | F200603189 | GB | GB2176773 | Granted | | 7-Jul-2008 | 7-Jul-2021 | 443.74 | DATA PACKET PROCESSING METHOD FOR A MULTI CORE PROCESSOR |
| 82241552 | F200703647 | CN | CN200880128265.2 | Granted | | 25-Mar-2008 | 25-Mar-2021 | 1,032.98 | SYSTEM AND METHOD FOR TRANSFORMING PCIE SR-IOV FUNCTIONS TO APPEAR AS LEGACY FUNCTIONS |
| 82241564 | F200703647 | KR | KR10-1324844 | Granted | | 25-Mar-2008 | 28-Oct-2021 | 732.64 | SYSTEM AND METHOD FOR TRANSFORMING PCIE SR-IOV FUNCTIONS TO APPEAR AS LEGACY FUNCTIONS |
| 82241567 | F200703647 | US | US8386654 | Granted | | 25-Mar-2008 | 26-Aug-2024 | 7,706.00 | SYSTEM AND METHOD FOR TRANSFORMING PCIE SR-IOV FUNCTIONS TO APPEAR AS LEGACY FUNCTIONS |
| 83240742 | F200703647 | DE | DE602008024431.8 | Granted | | 25-Mar-2008 | 25-Mar-2021 | 1,178.09 | SYSTEM AND METHOD FOR TRANSFORMING PCIE SR-IOV FUNCTIONS TO APPEAR AS LEGACY FUNCTIONS |

23

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007612

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83240744 | F200703647 | GB | GB2257880 | Granted | | 25-Mar-2008 | 25-Mar-2021 | 443.74 | SYSTEM AND METHOD FOR TRANSFORMING PCIE SR-IOV FUNCTIONS TO APPEAR AS LEGACY FUNCTIONS |
| 82242728 | F200704017 | GB | GB2458157 | Granted | | 7-Mar-2008 | 7-Mar-2021 | 443.74 | VIRTUAL MACHINE LIVENESS CHECK |
| 82242731 | F200704017 | US | US8627313 | Granted | | 9-Mar-2009 | 7-Jul-2021 | 3,766.00 | VIRTUAL MACHINE LIVENESS CHECK |
| 82243406 | F200704228 | GB | GB2459433 | Granted | | 7-Mar-2008 | 7-Mar-2021 | 443.74 | DISTRIBUTED NETWORK CONNECTION POLICY MANAGEMENT |
| 82243409 | F200704228 | US | US9178850 | Granted | | 9-Mar-2009 | 3-May-2023 | 3,766.00 | DISTRIBUTED NETWORK CONNECTION POLICY MANAGEMENT |
| 90046408 | F200704228 | US | US10165009 | Granted | | 11-Sep-2015 | 25-Jun-2022 | 2,006.00 | DISTRIBUTED NETWORK CONNECTION POLICY MANAGEMENT |
| 82249295 | F200802685 | US | US9031876 | Granted | | 19-Jun-2009 | 12-Nov-2022 | 3,606.00 | MANAGING KEYS FOR ENCRYPTED SHARED DOCUMENTS |
| 82631729 | F200802734 | CN | CN200980139998.0 | Granted | | 4-Aug-2009 | 4-Aug-2021 | 1,032.98 | END-TO-END NETWORK ACCESS ANALYSIS |
| 82631733 | F200802734 | US | US9253038 | Granted | | 4-Aug-2009 | 2-Aug-2023 | 3,766.00 | END-TO-END NETWORK ACCESS ANALYSIS |
| 82249913 | F200803253 | US | US8417954 | Granted | | 11-Feb-2009 | 9-Oct-2024 | 7,706.00 | INSTALLATION IMAGE INCLUDING DIGITAL SIGNATURE |

24

**PATENT**
**REEL: 055269 FRAME: 0065**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007613

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82852246 | F200803703 | US | US9094317 | Granted | | 18-Jun-2009 | 28-Jan-2023 | 3,766.00 | PROCESSOR TOPOLOGY SWITCHES |
| 82885912 | F200803703 | CN | CN200980159933.2 | Granted | | 18-Jun-2009 | 18-Jun-2021 | 1,032.98 | PROCESSOR TOPOLOGY SWITCHES |
| 82844854 | F200900015 | US | US9098276 | Granted | | 21-Sep-2011 | 4-Feb-2023 | 3,766.00 | REDUNDANT POWER SUPPLY SYSTEMS AND METHODS |
| 82252169 | F200900607 | US | US7302399 | Granted | | 10-Nov-1999 | N/A | N/A | METHOD AND SYSTEM FOR PROCESSING TRAVEL RESERVATION DATA |
| 82253540 | F200900812 | US | US7100197 | Granted | | 10-Dec-2001 | N/A | N/A | NETWORK USER AUTHENTICATION SYSTEM AND METHOD |
| 82253546 | F200900812 | JP | JP4864289 | Granted | | 6-Dec-2002 | 18-Nov-2020 | 2,068.54 | NETWORK USER AUTHENTICATION SYSTEM AND METHOD |
| 82253558 | F200900812 | MX | MX250877 | Granted | | 6-Dec-2002 | N/A | N/A | NETWORK USER AUTHENTICATION SYSTEM AND METHOD |
| 82253561 | F200900812 | NZ | NZ533457 | Granted | | 6-Dec-2002 | 6-Dec-2020 | 723.01 | NETWORK USER AUTHENTICATION SYSTEM AND METHOD |
| 82901625 | F200900812 | DE | DE60241169.6 | Granted | | 6-Dec-2002 | 6-Dec-2020 | 2,257.04 | NETWORK USER AUTHENTICATION SYSTEM AND METHOD |
| 82253696 | F200900854 | US | US6850866 | Granted | | 12-Sep-2002 | N/A | N/A | MANAGING PERFORMANCE METRICS DESCRIBING A RELATIONSHIP BETWEEN A PROVIDER AND A CLIENT |

25

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007614

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82255841 | F200901260 | US | US7680590 | Granted | | 2-Dec-2003 | 16-Sep-2021 | 7,706.00 | BOUNDARY DETECTION ALGORITHM FOR EMBEDDED DEVICES |
| 82256702 | F200901260 | US | US6983202 | Granted | | 12-Apr-2004 | N/A | N/A | IMPLEMENTING GEO-FENCING ON MOBILE DEVICES |
| 82256420 | F200901682 | US | US8756682 | Granted | | 20-Dec-2004 | 17-Dec-2021 | 3,766.00 | METHOD AND SYSTEM FOR NETWORK INTRUSION PREVENTION |
| 82257263 | F200901908 | US | US9191989 | Granted | | 19-Dec-2006 | 17-May-2023 | 3,766.00 | APPARATUS, AND ASSOCIATED METHOD, FOR CONTROLLING CONNECTIVITY OF A COMPUTER DEVICE WITH A COMPUTER NETWORK |
| 90095936 | F200901908 | US | US9584519 | Granted | | 27-Oct-2015 | 28-Aug-2024 | 3,766.00 | APPARATUS, AND ASSOCIATED METHOD, FOR CONTROLLING CONNECTIVITY OF A COMPUTER DEVICE WITH A COMPUTER NETWORK |
| 82257851 | F200902190 | US | US6839706 | Granted | | 6-Aug-2001 | N/A | N/A | BLOCK DATA STORAGE WITHIN A COMPUTER NETWORK |
| 82895030 | F200903397 | CN | CN200980160899.0 | Granted | | 11-Aug-2009 | 11-Aug-2020 | 666.46 | ENCLOSURE AIRFLOW CONTROLLER |
| 90064660 | F200903397 | FR | FR2465030 | Granted | | 11-Aug-2009 | 11-Aug-2020 | 364.41 | ENCLOSURE AIRFLOW CONTROLLER |
| 90064662 | F200903397 | DE | DE602009034106.5 | Granted | | 11-Aug-2009 | 11-Aug-2020 | 746.71 | ENCLOSURE AIRFLOW CONTROLLER |
| 90064664 | F200903397 | GB | GB2465030 | Granted | | 11-Aug-2009 | 11-Aug-2020 | 322.82 | ENCLOSURE AIRFLOW CONTROLLER |

26

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007615

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82895034 | F200903397 | US | US9354678 | Granted | | 11-Aug-2009 | 30-Nov-2023 | 3,766.00 | ENCLOSURE AIRFLOW CONTROLLER |
| 82938265 | F200903900 | CN | CN201080064762.8 | Granted | | 26-Feb-2010 | 26-Feb-2021 | 698.53 | RESTORING STABILITY TO AN UNSTABLE BUS |
| 82938271 | F200903900 | US | US8799545 | Granted | | 26-Feb-2010 | 5-Feb-2022 | 3,766.00 | RESTORING STABILITY TO AN UNSTABLE BUS |
| 82261814 | F200904727 | US | US8943328 | Granted | | 29-Jan-2010 | 27-Jul-2022 | 3,606.00 | KEY ROTATION FOR ENCRYPTED STORAGE MEDIA |
| 82262789 | F200904727 | US | US8489893 | Granted | | 9-Apr-2010 | 16-Jan-2021 | 3,606.00 | ENCRYPTION KEY ROTATION MESSAGES WRITTEN AND OBSERVED BY STORAGE CONTROLLERS VIA STORAGE MEDIA |
| 82261817 | F200904730 | US | US9032218 | Granted | | 29-Jan-2010 | 12-Nov-2022 | 3,606.00 | KEY ROTATION FOR ENCRYPTED STORAGE MEDIA USING A MIRRORED VOLUME REVIVE OPERATION |
| 83137890 | F201000198 | GB | GB2503965 | Granted | | 12-Jul-2010 | 12-Jul-2021 | 327.01 | FLEXIBLE DATA CENTER AND METHODS FOR DEPLOYMENT |
| 83137892 | F201000198 | US | US9310855 | Granted | | 12-Jul-2010 | 12-Oct-2023 | 3,766.00 | FLEXIBLE DATA CENTER AND METHODS FOR DEPLOYMENT |
| 82263854 | F201000919 | US | US9184382 | Granted | | 28-Oct-2010 | 10-May-2023 | 3,766.00 | MEMRISTIVE DEVICES WITH LAYERED JUNCTIONS AND METHODS FOR FABRICATING THE SAME |
| 83168702 | F201001144 | KR | KR10-1448412 | Granted | | 30-Aug-2010 | 30-Sep-2020 | 500.23 | MULTILAYER MEMORY ARRAY |

27

**PATENT**
**REEL: 055269 FRAME: 0068**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007616

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83168704 | F201001144 | US | US9293200 | Granted | | 30-Aug-2010 | 22-Sep-2023 | 3,766.00 | MULTILAYER MEMORY ARRAY |
| 83168698 | F201001144 | CN | CN201080068814.9 | Granted | | 30-Aug-2010 | 30-Aug-2020 | 666.46 | MULTILAYER MEMORY ARRAY |
| 83681482 | F201001773 | US | US9223821 | Granted | | 21-Mar-2011 | 29-Jun-2023 | 3,766.00 | DATA BACKUP PRIORITIZATION |
| 90185183 | F201001773 | FR | FR2689329 | Granted | | 21-Mar-2011 | 21-Mar-2021 | 340.88 | DATA BACKUP PRIORITIZATION |
| 90185185 | F201001773 | DE | DE602011021284.2 | Granted | | 21-Mar-2011 | 21-Mar-2021 | 611.36 | DATA BACKUP PRIORITIZATION |
| 90185187 | F201001773 | GB | GB2689329 | Granted | | 21-Mar-2011 | 21-Mar-2021 | 283.23 | DATA BACKUP PRIORITIZATION |
| 82267325 | F201002266 | GB | GB2054390 | Granted | | 23-Feb-1996 | N/A | N/A | ENCLOSURE FOR ELECTRONIC CIRCUITRY |
| 82267331 | F201002266 | FR | FR964814 | Granted | | 22-Aug-1996 | N/A | N/A | ENCLOSURE FOR ELECTRONIC CIRCUITRY |
| 82270946 | F201002423 | US | US7299301 | Granted | | 8-Sep-2003 | N/A | N/A | METHOD AND ARCHITECTURE FOR LOGICAL AGGREGATION OF MULTIPLE SERVERS |
| 82269671 | F201002872 | US | US7453815 | Granted | | 15-Dec-2003 | N/A | N/A | METHOD AND SYSTEM FOR MONITORING AND MANAGEMENT OF THE PERFORMANCE OF REAL-TIME NETWORKS |
| 82269695 | F201002879 | US | US7386119 | Granted | | 13-May-2004 | N/A | N/A | FILTERED TRANSMIT CANCELLATION IN A FULL-DUPLEX MODEM DATA ACCESS ARRANGEMENT (DAA) |

28

**PATENT**
**REEL: 055269 FRAME: 0069**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007617

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82270031 | F201002986 | US | US6771288 | Granted | | 8-Mar-2001 | N/A | N/A | METHODS AND APPARATUS FOR UPDATING INFORMATION IN A DISPLAY CONTAINING FIXED AND VARIABLE INFORMATION |
| 82270109 | F201003023 | US | US6633277 | Granted | | 30-May-2000 | N/A | N/A | COMPACT 3-STATE DATA ENTRY DEVICE |
| 82270580 | F201003193 | US | US6934740 | Granted | | 19-Sep-2000 | N/A | N/A | METHOD AND APPARATUS FOR SHARING COMMON DATA OBJECTS AMONG MULTIPLE APPLICATIONS IN A CLIENT DEVICE |
| 82271003 | F201003329 | US | US6874047 | Granted | | 9-Jun-2000 | N/A | N/A | SYSTEM AND METHOD FOR IMPLEMENTING AN SMBUS/I2C INTERFACE ON A NETWORK INTERFACE CARD |
| 82271342 | F201003398 | US | US6614350 | Granted | | 8-Nov-2000 | N/A | N/A | METHOD AND SYSTEM FOR EFFECTING A SECURITY SYSTEM UPON MULTIPLE PORTABLE INFORMATION DEVICES |
| 82271756 | F201003538 | US | US6701140 | Granted | | 14-Sep-2000 | N/A | N/A | DIGITAL RECEIVE PHASE LOCK LOOP WITH CUMULATIVE PHASE ERROR CORRECTION AND DYNAMICALLY PROGRAMMABLE CORRECTION RATE |
| 82272137 | F201003672 | US | US6882622 | Granted | | 2-Aug-2000 | N/A | N/A | FLOW CONTROL SYSTEM FOR NETWORK DEVICES |

29

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007618

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272302 | F201003754 | US | US7480939 | Granted | | 6-Jul-2001 | N/A | N/A | ENHANCEMENT TO AUTHENTICATION PROTOCOL THAT USES A KEY LEASE |
| 82272299 | F201003754 | US | US6920559 | Expired | | 28-Apr-2000 | N/A | N/A | USING A KEY LEASE IN A SECONDARY AUTHENTICATION PROTOCOL AFTER A PRIMARY AUTHENTICATION PROTOCOL HAS BEEN PERFORMED |
| 82272392 | F201003777 | US | US6662332 | Granted | | 1-Nov-2000 | N/A | N/A | INTERLEAVER FOR BURST ERROR CORRECTION |
| 82272455 | F201003805 | US | US6766377 | Granted | | 24-Aug-2000 | N/A | N/A | MEDIA GATEWAY PROXY |
| 82272458 | F201003805 | US | US7634577 | Granted | | 19-Apr-2004 | 15-Jun-2021 | 7,706.00 | MEDIA GATEWAY PROXY |
| 82272611 | F201003858 | US | US6741586 | Granted | | 31-May-2000 | N/A | N/A | SYSTEM AND METHOD FOR SHARING COMPUTER SCREENS OVER A TELEPHONY NETWORK |
| 82272650 | F201003874 | US | US6965577 | Granted | | 24-Oct-2000 | N/A | N/A | IDENTIFYING AN EDGE SWITCH AND PORT TO WHICH A NETWORK USER IS ATTACHED |
| 82272728 | F201003925 | US | US6966003 | Granted | | 12-Jan-2001 | N/A | N/A | SYSTEM AND METHOD FOR SWITCHING SECURITY ASSOCIATIONS |

30

**PATENT**
**REEL: 055269 FRAME: 0071**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007619

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272782 | F201003944 | US | US7039049 | Granted | | 22-Dec-2000 | N/A | N/A | METHOD AND APPARATUS FOR PPPOE BRIDGING IN A ROUTING CMTS |
| 82272836 | F201003967 | US | US6763348 | Granted | | 8-Dec-2000 | N/A | N/A | METHOD AND APPARATUS FOR SEARCHING DATABASES EMPLOYING A TRIE SEARCH STRUCTURE |
| 82272899 | F201004011 | US | US6577500 | Granted | | 28-Feb-2001 | N/A | N/A | WIRELESS PC CARD |
| 82272926 | F201004020 | US | US6938079 | Granted | | 19-Sep-2000 | N/A | N/A | SYSTEM AND METHOD FOR AUTOMATICALLY CONFIGURING A CLIENT DEVICE |
| 82273091 | F201004100 | US | US6842797 | Granted | | 10-Oct-2000 | N/A | N/A | USB ADAPTER FOR BURST MODE COMMUNICATIONS |
| 82273283 | F201004220 | US | US6771745 | Granted | | 22-May-2001 | N/A | N/A | METHOD AND APPARATUS FOR TELEPHONE DIALLING USING A NETWORK DEVICE |
| 82273484 | F201004324 | US | US7577857 | Granted | | 29-Aug-2001 | 18-Feb-2021 | 7,706.00 | HIGH SPEED NETWORK INTERFACE WITH AUTOMATIC POWER MANAGEMENT WITH AUTO-NEGOTIATION |
| 82273487 | F201004324 | US | US8046614 | Granted | | 20-Jul-2009 | N/A | N/A | AN INTEGRATED CIRCUIT HAVING A NETWORKING INTERFACE MODULE SUPPORTING A PLURALITY OF PROTOCOLS |

31

**PATENT**
**REEL: 055269 FRAME: 0072**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007620

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82861414 | F201004324 | US | US8291246 | Granted | | 20-Oct-2011 | 16-Apr-2024 | 7,400.00 | HIGH SPEED NETWORK INTERFACE WITH AUTOMATIC POWER MANAGEMENT WITH AUTO-NEGOTIATION |
| 82273562 | F201004343 | US | US6745333 | Granted | | 31-Jan-2002 | N/A | N/A | METHOD FOR DETECTING UNAUTHORIZED NETWORK ACCESS BY HAVING A NIC MONITOR FOR PACKETS PURPORTING TO BE FROM ITSELF |
| 82273571 | F201004345 | US | US7194004 | Granted | | 28-Jan-2002 | N/A | N/A | METHOD FOR MANAGING NETWORK ACCESS |
| 82273634 | F201004373 | US | US6996110 | Granted | | 31-Aug-2001 | N/A | N/A | DISTRIBUTED MPLS ARCHITECTURE |
| 82273676 | F201004392 | US | US7085364 | Granted | | 20-Aug-2001 | N/A | N/A | ADVANCED CONFERENCE DROP |
| 82273709 | F201004409 | US | US7350076 | Granted | | 6-Dec-2001 | N/A | N/A | SCHEME FOR DEVICE AND USER AUTHENTICATION WITH KEY DISTRIBUTION IN A WIRELESS NETWORK |
| 82273712 | F201004409 | CN | CN02812705.6 | Granted | | 16-May-2002 | 16-May-2021 | 1,367.42 | AUTHENTICATION METHOD |
| 90826600 | F201004409 | DE | DE602500656 | Granted | | 16-May-2002 | 16-May-2021 | 2,504.74 | AUTHENTICATION METHOD |
| 90826603 | F201004409 | GB | GB1391077 | Granted | | 16-May-2002 | 16-May-2021 | 896.07 | AUTHENTICATION METHOD |
| 82273889 | F201004461 | US | US6674652 | Granted | | 29-Jan-2002 | N/A | N/A | INTEGRATED SHIELD WRAP |

32

**PATENT**
**REEL: 055269 FRAME: 0073**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007621

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273958 | F201004494 | US | US7624434 | Granted | | 1-Mar-2002 | 24-May-2021 | 7,706.00 | SYSTEM FOR PROVIDING FIREWALL CAPABILITIES TO A COMMUNICATION DEVICE |
| 82274012 | F201004514 | US | US7298834 | Granted | | 22-Nov-2002 | N/A | N/A | SYSTEM AND METHOD FOR LARGE CAPACITY CONFERENCE CALLS |
| 82274108 | F201004540 | US | US7603486 | Granted | | 26-Nov-2002 | 13-Apr-2021 | 7,706.00 | NETWORK MANAGEMENT SYSTEM PROVIDING LOGIC SIGNALS OVER COMMUNICATION LINES FOR DETECTING PERIPHERAL DEVICES |
| 82274132 | F201004549 | US | US7130625 | Granted | | 1-Jul-2002 | N/A | N/A | SYSTEM AND METHOD FOR A UNIVERSAL WIRELESS ACCESS GATEWAY |
| 82274135 | F201004549 | CN | CN03815527.3 | Granted | | 30-Jun-2003 | 30-Jun-2021 | 1,367.42 | SYSTEM AND METHOD FOR A UNIVERSAL WIRELESS ACCESS GATEWAY |
| 82274138 | F201004549 | DE | DE60332838.5 | Granted | | 30-Jun-2003 | 30-Jun-2021 | 2,272.89 | SYSTEM AND METHOD FOR A UNIVERSAL WIRELESS ACCESS GATEWAY |
| 82274144 | F201004549 | FR | FR1527626 | Granted | | 30-Jun-2003 | 30-Jun-2021 | 946.25 | SYSTEM AND METHOD FOR A UNIVERSAL WIRELESS ACCESS GATEWAY |

33

**PATENT**
**REEL: 055269 FRAME: 0074**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007622

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274147 | F201004549 | GB | GB1527626 | Granted | | 30-Jun-2003 | 30-Jun-2021 | 837.70 | SYSTEM AND METHOD FOR A UNIVERSAL WIRELESS ACCESS GATEWAY |
| 82274240 | F201004570 | DE | DE60317155.9 | Granted | | 4-Jan-2003 | 4-Jan-2021 | 2,272.89 | NETWORK UNITS FOR USE IN AND ORGANISATION OF CASCADE SYSTEMS |
| 82274255 | F201004570 | US | US7522589 | Granted | | 7-Jan-2003 | N/A | N/A | NETWORK UNITS FOR USE IN AND ORGANISATION OF CASCADE SYSTEMS |
| 82576655 | F201004570 | FR | FR1760968 | Granted | | 4-Jan-2003 | 4-Jan-2021 | 946.25 | NETWORK UNIT FOR USE IN A CASCADE SYSTEM |
| 82576658 | F201004570 | DE | DE603347487 | Granted | | 4-Jan-2003 | 4-Jan-2021 | 2,272.89 | NETWORK UNIT FOR USE IN A CASCADE SYSTEM |
| 82274504 | F201004631 | US | US7596614 | Granted | | 29-Jul-2005 | 29-Mar-2021 | 7,706.00 | NETWORK INCLUDING SNOOPING |
| 82274507 | F201004631 | US | US7975048 | Granted | | 18-Aug-2009 | 5-Jan-2023 | 7,706.00 | NETWORK INCLUDING SNOOPING |
| 82743829 | F201004631 | US | US8055768 | Granted | | 27-May-2011 | 8-May-2023 | 7,706.00 | NETWORK INCLUDING SNOOPING |
| 82274573 | F201004645 | US | US7802094 | Granted | | 22-Feb-2005 | 21-Mar-2022 | 7,706.00 | REDUCTION OF FALSE POSITIVE DETECTION OF SIGNATURE MATCHES IN INTRUSION DETECTION SYSTEMS |
| 82274591 | F201004649 | US | US7957390 | Granted | | 18-May-2005 | 7-Dec-2022 | 7,706.00 | DETECTION OF SIGNATURES IN DISORDERED MESSAGE SEGMENTS |

34

**PATENT**
**REEL: 055269 FRAME: 0075**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007623

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83693683 | F201005236 | US | US9292392 | Granted | | 30-Jun-2011 | 22-Sep-2023 | 3,766.00 | MEMORY MODULE THAT INCLUDES A MEMORY MODULE COPY ENGINE FOR COPYING DATA FROM AN ACTIVE MEMORY DIE TO A SPARE MEMORY DIE |
| 82064201 | F30010410 | US | US7634656 | Granted | | 12-Sep-2002 | 15-Jun-2021 | 7,706.00 | METHOD AND APPARATUS FOR IDENTIFYING A VOICE CALLER |
| 82064207 | F30010410 | DE | DE60207500.9 | Granted | | 10-Sep-2002 | 10-Sep-2021 | 2,504.74 | METHOD AND APPARATUS FOR IDENTIFYING A VOICE CALLER |
| 82064213 | F30010410 | GB | GB1294157 | Granted | | 10-Sep-2002 | 10-Sep-2021 | 896.07 | METHOD AND APPARATUS FOR IDENTIFYING A VOICE CALLER |
| 82070699 | F50006065 | US | US6951023 | Granted | | 29-Oct-2001 | N/A | N/A | MESSAGE-BASED SOFTWARE SYSTEM |
| 83004398 | F50006065 | FR | FR1202176 | Expired | | 31-Oct-2000 | N/A | N/A | MESSAGE-BASED SOFTWARE SYSTEM |
| 83004404 | F50006065 | DE | DE60047121.7 | Expired | | 31-Oct-2000 | N/A | N/A | MESSAGE-BASED SOFTWARE SYSTEM |
| 83004410 | F50006065 | GB | GB1202176 | Expired | | 31-Oct-2000 | N/A | N/A | MESSAGE-BASED SOFTWARE SYSTEM |
| 82071116 | F50012953 | US | US6943683 | Granted | | 21-Jan-2003 | N/A | N/A | LOCATION DEVICE |
| 83014991 | F700209927 | US | US8929236 | Granted | | 30-Jul-2012 | 6-Jul-2022 | 3,766.00 | NETWORK FLOW ANALYSIS |
| 83098424 | F700211111 | US | US8929225 | Granted | | 7-Dec-2012 | 6-Jul-2022 | 3,766.00 | CUSTOMER EDGE DEVICE PROBLEM IDENTIFICATION |

35

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007624

| Patent ID Tranche 2 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 90068832 | F700213273 | CN | CN201380076263.4 | Granted | | 3-Apr-2013 | 3-Apr-2021 | 364.09 | METHOD AND PRODUCT FOR MODIFYING A FLOW OF OPERATIONS TO BE EXECUTED IN PLURALITY OF EXECUTION ENVIRONMENTS |
| 90068840 | F700213273 | US | US9846598 | Granted | | 3-Apr-2013 | 19-Jun-2021 | 2,006.00 | MODIFYING A FLOW OF OPERATIONS TO BE EXECUTED IN A PLURALITY OF EXECUTION ENVIRONMENTS |
| 82578801 | F9949 | US | US6833634 | Granted | | 4-Jan-2001 | N/A | N/A | DISK ENCLOSURE WITH MULTIPLE POWER DOMAINS |
| 82579241 | FP007 | US | US7650638 | Granted | | 2-Dec-2002 | 19-Jul-2021 | 7,706.00 | NETWORK SECURITY MONITORING SYSTEM EMPLOYING BI-DIRECTIONAL COMMUNICATION |
| 90404678 | FSGI00359 | US | US9547882 | Granted | | 10-Nov-2014 | 17-Jul-2024 | 3,766.00 | SHARED MEMORY EIGENSOLVER |
| 90404680 | FSGI00359 | US | US9262799 | Granted | | 7-Nov-2014 | 16-Aug-2023 | 3,766.00 | SHARED MEMORY EIGENSOLVER |
| 90444833 | FSGI00359 | US | US9798594 | Granted | | 17-Jan-2017 | 24-Apr-2021 | 2,006.00 | SHARED MEMORY EIGENSOLVER |

36

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY                VAL-SAP00007625

Tranche 3:

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81966803 | F10001220 | US | US7000151 | Granted | | 18-Jul-2002 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING RUN-TIME TYPE CHECKING |
| 81967499 | F10001459 | US | US6950961 | Granted | | 13-Feb-2001 | N/A | N/A | HIGHLY AVAILABLE, MONOTONIC INCREASING SEQUENCE NUMBER GENERATION |
| 81967625 | F10001491 | US | US6687872 | Granted | | 14-Mar-2001 | N/A | N/A | METHODS AND SYSTEMS OF USING RESULT BUFFERS IN PARITY OPERATIONS |
| 81967634 | F10001491 | US | US7111227 | Granted | | 4-Dec-2003 | N/A | N/A | METHODS AND SYSTEMS OF USING RESULT BUFFERS IN PARITY OPERATIONS |
| 82051124 | F10002032 | US | US6813705 | Granted | | 5-Jan-2001 | N/A | N/A | MEMORY DISAMBIGUATION SCHEME FOR PARTIALLY REDUNDANT LOAD REMOVAL |
| 81970013 | F10002170 | US | US7263719 | Granted | | 29-Nov-2000 | N/A | N/A | SYSTEM AND METHOD FOR IMPLEMENTING NETWORK SECURITY POLICIES ON A COMMON NETWORK INFRASTRUCTURE |
| 81970046 | F10002170 | US | US7376965 | Granted | | 14-May-2001 | N/A | N/A | SYSTEM AND METHOD FOR IMPLEMENTING A BUBBLE POLICY TO ACHIEVE HOST AND NETWORK SECURITY |

37

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007626

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81970055 | F10002170 | US | US7400591 | Granted | | 1-Jun-2005 | N/A | N/A | METHOD OF CREATING AN ADDRESS AND A DISCONTIGUOUS MASK FOR A NETWORK SECURITY POLICY AREA |
| 81971792 | F10002673 | US | US7376953 | Granted | | 29-Oct-2001 | N/A | N/A | APPARATUS AND METHOD FOR ROUTING A TRANSACTION TO A SERVER |
| 81971828 | F10002691 | US | US6704687 | Granted | | 31-Jan-2001 | N/A | N/A | HISTORICAL RESULTS BASED METHOD FOR AUTOMATICALLY IMPROVING COMPUTER SYSTEM PERFORMANCE |
| 81971849 | F10002695 | US | US7607135 | Granted | | 15-Jun-2001 | 20-Apr-2021 | 7,406.00 | APPARATUS AND METHOD FOR ENHANCING PERFORMANCE OF A COMPUTER SYSTEM |
| 81974126 | F10003509 | US | US6851074 | Granted | | 30-Apr-2001 | N/A | N/A | SYSTEM AND METHOD FOR RECOVERING FROM MEMORY FAILURES IN COMPUTER SYSTEMS |
| 81976325 | F10004121 | US | US6889335 | Granted | | 7-Apr-2001 | N/A | N/A | MEMORY CONTROLLER RECEIVER CIRCUITRY WITH TRI-STATE NOISE IMMUNITY |

38

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007627

| Patent ID<br>Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81977141 | F10004392 | US | US6944807 | Granted | | 25-Mar-2002 | N/A | N/A | METHOD AND APPARATUS FOR ACHIEVING HIGHER PRODUCT YIELDS BY USING FRACTIONAL PORTIONS OF IMBEDDED MEMORY ARRAYS |
| 81977306 | F10004466 | US | US7076647 | Granted | | 7-Jun-2001 | N/A | N/A | DYNAMIC KERNEL TUNABLES |
| 81977471 | F10004560 | US | US7216184 | Granted | | 1-May-2001 | N/A | N/A | SYSTEM AND METHOD FOR IDENTIFICATION OF DEVICES ASSOCIATED WITH INPUT/OUTPUT PATHS |
| 81978071 | F10004801 | US | US8621480 | Granted | | 16-Dec-2004 | 30-Jun-2021 | 3,606.00 | LOAD BALANCER WITH STARVATION AVOIDANCE |
| 81978998 | F10004983 | US | US7058860 | Granted | | 29-Jun-2001 | N/A | N/A | SYSTEM AND METHOD OF AUTOMATIC PARAMETER COLLECTION AND PROBLEM SOLUTION GENERATION FOR COMPUTER STORAGE DEVICES |
| 81980063 | F10005461 | US | US6918110 | Granted | | 11-Apr-2001 | N/A | N/A | DYNAMIC INSTRUMENTATION OF AN EXECUTABLE PROGAM BY MEANS OF CAUSING A BREAKPOINT AT THE ENTRY POINT OF A FUNCTION AND PROVIDING INSTRUMENTATION CODE |

39

**PATENT**
**REEL: 055269 FRAME: 0080**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007628

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81980882 | F10006054 | US | US6915520 | Granted | | 6-Apr-2001 | N/A | N/A | JAVA C++ PROXY OBJECTS |
| 81982520 | F10006527 | US | US7236939 | Granted | | 31-Mar-2001 | N/A | N/A | A PEER-TO-PEER INTER-ENTERPRISE COLLABORATIVE PROCESS MANAGEMENT METHOD AND SYSTEM |
| 81982832 | F10006625 | US | US7307962 | Granted | | 2-Mar-2001 | N/A | N/A | SYSTEM FOR INFERENCE OF NETWORK INFRASTRUCTURE DEVICES |
| 81982979 | F10006728 | US | US7120832 | Granted | | 27-Sep-2001 | N/A | N/A | STORAGE DEVICE PERFORMANCE MONITOR |
| 81983012 | F10006755 | US | US6976270 | Granted | | 8-May-2001 | N/A | N/A | PROCESS AND COMPONENT FOR INQUIRING ABOUT SECURITY RELATIONSHIPS |
| 81983804 | F10007099 | US | US6868481 | Granted | | 31-Oct-2000 | N/A | N/A | CACHE COHERENCE PROTOCOL FOR A MULTIPLE BUS MULTIPROCESSOR SYSTEM |
| 81983807 | F10007099 | JP | JP4008224 | Granted | | 15-Oct-2001 | 7-Sep-2021 | 1,159.50 | CACHE COHERENCE PROTOCOL FOR A MULTIPLE BUS MULTIPROCESSOR SYSTEM |
| 81983810 | F10007099 | US | US7373457 | Granted | | 1-Feb-2005 | N/A | N/A | CACHE COHERENCE PROTOCOL FOR A MULTIPLE BUS MULTIPROCESSOR SYSTEM |
| 81984836 | F10007479 | US | US6823300 | Granted | | 10-Nov-2000 | N/A | N/A | MEMORY EFFICIENT OCCURRENCE MODEL DESIGN FOR VLSI CAD |

40

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007629

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81986702 | F10008027 | US | US6525936 | Granted | | 30-Apr-2001 | N/A | N/A | AIR JET COOLING ARRANGEMENT FOR ELECTRONIC SYSTEMS |
| 81998216 | F10008027 | US | US6904968 | Granted | | 14-Sep-2001 | N/A | N/A | METHOD AND APPARATUS FOR INDIVIDUALLY COOLING COMPONENTS OF ELECTRONIC SYSTEMS |
| 81998219 | F10008027 | US | US6876549 | Granted | | 31-Oct-2003 | N/A | N/A | METHOD AND APPARATUS FOR INDIVIDUALLY COOLING COMPONENTS OF ELECTRONIC SYSTEMS |
| 81998222 | F10008027 | US | US7086459 | Granted | | 31-Oct-2003 | N/A | N/A | METHOD AND APPARATUS FOR INDIVIDUALLY COOLING COMPONENTS OF ELECTRONIC SYSTEMS |
| 81998225 | F10008027 | US | US7013968 | Granted | | 31-Oct-2003 | N/A | N/A | METHOD AND APPARATUS FOR INDIVIDUALLY COOLING COMPONENTS OF ELECTRONIC SYSTEMS |
| 81988421 | F10010310 | US | US6963832 | Granted | | 9-Oct-2001 | N/A | N/A | MEANING TOKEN DICTIONARY FOR AUTOMATIC SPEECH RECOGNITION |
| 81989063 | F10010654 | US | US6928580 | Granted | | 9-Jul-2001 | N/A | N/A | DISTRIBUTED DATA CENTER SYSTEM PROTOCOL FOR CONTINUITY OF SERVICE IN THE EVENT OF DISASTER FAILURES |

41

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007630

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81989453 | F10010857 | US | US6931571 | Granted | | 20-Nov-2001 | N/A | N/A | METHOD AND APPARATUS FOR HANDLING TRANSIENT MEMORY ERRORS |
| 82079021 | F100110160 | US | US7765299 | Granted | | 16-Sep-2002 | 27-Jan-2022 | 7,406.00 | DYNAMIC ADAPTIVE SERVER PROVISIONING FOR BLADE ARCHITECTURES |
| 82079405 | F100110262 | US | US7236967 | Granted | | 3-Jun-2002 | N/A | N/A | METHODS AND SYSTEMS FOR MAINTAINING TRANSACTION SEMANTICS IN A COMPUTER SYSTEM |
| 82079738 | F100110378 | US | US7975043 | Granted | | 25-Feb-2003 | 5-Jan-2023 | 7,706.00 | METHOD AND APPARATUS FOR MONITORING A NETWORK |
| 82082363 | F100111655 | US | US7051238 | Granted | | 30-Jul-2002 | N/A | N/A | METHOD AND SYSTEM FOR USING MACHINE-ARCHITECTURE SUPPORT TO DISTINGUISH FUNCTION AND ROUTINE RETURN VALUES |
| 81990812 | F10011331 | US | US6990612 | Granted | | 18-Jul-2002 | N/A | N/A | SYSTEM AND METHOD FOR PREVENTING SOFTWARE ERRORS |
| 81991082 | F10011514 | US | US6928536 | Granted | | 29-Nov-2001 | N/A | N/A | DYNAMIC EXECUTION LAYER INTERFACE FOR REPLACING INSTRUCTIONS REQUIRING UNAVAILABLE HARDWARE FUNCTIONALITY WITH PATCH CODE AND CACHING |

42

**PATENT**
**REEL: 055269 FRAME: 0083**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007631

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81991304 | F10011596 | US | US7478394 | Granted | | 4-Jun-2001 | 13-Jul-2020 | 7,406.00 | CONTEXT-CORRUPTING CONTEXT SWITCHING |
| 81992945 | F10012198 | US | US7577998 | Granted | | 16-Nov-2001 | 18-Feb-2021 | 7,406.00 | METHOD OF DETECTING CRITICAL FILE CHANGES |
| 81993740 | F10012499 | US | US7594233 | Granted | | 28-Jun-2002 | 22-Mar-2021 | 7,406.00 | PROCESSING THREAD LAUNCHING USING VOLUNTEER INFORMATION |
| 81993752 | F10012506 | US | US7216226 | Granted | | 1-Apr-2002 | N/A | N/A | UNIQUE AND SECURE IDENTIFICATION OF A NETWORKED COMPUTING NODE |
| 81994424 | F10012767 | US | US6851110 | Granted | | 7-Jun-2001 | N/A | N/A | OPTIMIZING AN EXECUTABLE COMPUTER PROGRAM HAVING ADDRESS-BRIDGING CODE SEGMENTS |
| 81994538 | F10012818 | US | US6931632 | Granted | | 8-Nov-2001 | N/A | N/A | INSTRUMENTATION OF CODE HAVING PREDICATED BRANCH-CALL AND SHADOW INSTRUCTIONS |
| 81994541 | F10012819 | US | US6934943 | Granted | | 18-Oct-2001 | N/A | N/A | OPTIMIZATION OF CONTROL TRANSFERS TO DYNAMICALLY LOADED MODULES |

43

**PATENT**
**REEL: 055269 FRAME: 0084**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007632

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81994997 | F10013048 | US | US7111282 | Granted | | 12-Jun-2001 | N/A | N/A | INSTRUMENTING A SOFTWARE PROGRAM AND COLLECTING DATA FROM THE INSTRUMENTED SOFTWARE PROGRAM BY TYPE |
| 81996842 | F10014072 | US | US6836871 | Granted | | 29-Oct-2002 | N/A | N/A | PROCESS AND SYSTEM FOR DEVELOPING DYNAMIC CIRCUIT GUILDELINES |
| 81996848 | F10014074 | US | US6862694 | Granted | | 5-Oct-2001 | N/A | N/A | SYSTEM AND METHOD FOR SETTING AND EXECUTING BREAKPOINTS |
| 81997529 | F10014420 | US | US7249088 | Granted | | 11-Jul-2001 | N/A | N/A | JOINT ESTIMATION OF BIDDERS' RISK ATTITUDES AND PRIVATE INFORMATION |
| 81997724 | F10014531 | US | US7243368 | Granted | | 29-Mar-2002 | N/A | N/A | ACCESS CONTROL SYSTEM AND METHOD FOR A NETWORKED COMPUTER SYSTEM |
| 81998627 | F10015123 | US | US7200665 | Granted | | 17-Oct-2001 | N/A | N/A | ALLOWING REQUESTS OF A SESSION TO BE SERVICED BY DIFFERENT SERVERS IN A MULTI-SERVER DATA SERVICE SYSTEM |
| 81998681 | F10015152 | US | US7134050 | Granted | | 15-Aug-2003 | N/A | N/A | METHOD AND SYSTEM FOR CONTAINING SOFTWARE FAULTS |

44

**PATENT**
**REEL: 055269 FRAME: 0085**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007633

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 81998687 | F10015153 | US | US7058786 | Granted | | 17-Jan-2002 | N/A | N/A | OPERATING SYSTEM DATA COMMUNICATION METHOD AND SYSTEM |
| 82000466 | F10016439 | US | US6944732 | Granted | | 8-May-2002 | N/A | N/A | MEHTHOD AND APPARATUS FOR SUPPORTING SNAPSHOTS WITH DIRECT I/O IN A STORAGE AREA NETWORK |
| 82000691 | F10016624 | US | US6931489 | Granted | | 12-Aug-2002 | N/A | N/A | APPARATUS AND METHODS FOR SHARING CACHE AMONG PROCESSORS |
| 82000931 | F10016687 | US | US7047437 | Granted | | 12-Dec-2001 | N/A | N/A | METHOD AND SYSTEM FOR DETECTING DROPPED MICRO-PACKETS |
| 82001030 | F10016717 | US | US7058702 | Granted | | 4-Jan-2002 | N/A | N/A | EFFICIENT VALIDATION OF NETWORK CONFIGURATION CHANGE COMMANDS |
| 82002167 | F10017428 | US | US7203317 | Granted | | 31-Oct-2001 | N/A | N/A | SYSTEM FOR ENABLING LAZY-REVOCATION THROUGH RECURSIVE KEY GENERATION |
| 82002176 | F10017432 | US | US6848841 | Granted | | 9-Sep-2002 | N/A | N/A | OPTICAL COMPONENT CONNECTOR |
| 82002206 | F10017447 | US | US6967350 | Granted | | 2-Apr-2002 | N/A | N/A | MEMORY STRUCTURES |
| 82003364 | F10017977 | US | US6644481 | Granted | | 11-Feb-2002 | N/A | N/A | APPARATUS AND METHOD FOR RACKMOUNTING A CHASSIS |

45

PATENT
REEL: 055269 FRAME: 0086

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007634

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82004360 | F10018557 | US | US6718277 | Granted | | 17-Apr-2002 | N/A | N/A | ATMOSPHERIC CONTROL WITHIN A BUILDING |
| 82007003 | F10019871 | US | US6912616 | Granted | | 12-Nov-2002 | N/A | N/A | MAPPING ADDRESSES TO MEMORY BANKS BASED ON AT LEAST ONE MATHEMATICAL RELATIONSHIP |
| 82007006 | F10019871 | JP | JP4771654 | Granted | | 10-Nov-2003 | 1-Jul-2021 | 753.97 | MAPPING ADDRESSES TO MEMORY BANKS BASED ON AT LEAST ONE MATHEMATICAL RELATIONSHIP |
| 82007021 | F10019879 | US | US6677778 | Granted | | 23-May-2002 | N/A | N/A | DEVICE AND METHOD TO CAUSE A FALSE DATA VALUE TO BE CORRECTLY SEEN AS THE PROPER DATA VALUE |
| 82007393 | F10019988 | US | US7451073 | Granted | | 25-Jun-2002 | N/A | N/A | SYSTEM AND METHOD FOR INCREASING PERFORMANCE IN MULTI-CPU SIMULATION |
| 82082729 | F100200080 | US | US6868682 | Granted | | 16-Jan-2003 | N/A | N/A | AGENT BASED CONTROL METHOD AND SYSTEM FOR ENERGY MANAGEMENT |
| 82083506 | F100200402 | US | US7249345 | Granted | | 28-Feb-2002 | N/A | N/A | METHOD AND SYSTEM FOR AUTOMATICALLY GENERATING SOURCE CODE BASED ON A MARK-UP LANGUAGE MESSAGE DEFINITION |

46

PATENT
REEL: 055269 FRAME: 0087

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007635

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82083737 | F100200475 | US | US7577964 | Granted | | 28-Feb-2003 | 18-Feb-2021 | 7,706.00 | SYSTEM AND METHODS FOR DEFINING A BINDING FOR WEB-SERVICES |
| 82083740 | F100200476 | US | US7398307 | Granted | | 30-Apr-2003 | N/A | N/A | METHOD AND SYSTEM FOR MANAGING A NETWORK |
| 82083773 | F100200518 | US | US7502803 | Granted | | 28-May-2003 | 10-Sep-2020 | 7,406.00 | SYSTEM AND METHOD FOR GENERATING ACPI MACHINE LANGUAGE TABLES |
| 82084055 | F100200646 | US | US6876224 | Granted | | 5-Nov-2002 | N/A | N/A | METHOD AND APPARATUS FOR HIGH SPEED BUS HAVING ADJUSTABLE, SYMMETRICAL, EDGE-RATE CONTROLLED, WAVEFORMS |
| 82084058 | F100200646 | DE | DE10338002.7 | Granted | | 19-Aug-2003 | 19-Aug-2020 | 1,905.57 | METHOD AND APPARATUS FOR HIGH SPEED BUS HAVING ADJUSTABLE, SYMMETRICAL, EDGE-RATE CONTROLLED, WAVEFORMS |
| 82085771 | F100201443 | US | US7512066 | Granted | | 30-Mar-2004 | N/A | N/A | CONGESTION CONTROL SYSTEM |
| 82088120 | F100202262 | US | US7310773 | Granted | | 13-Jan-2003 | N/A | N/A | REMOVAL OF EXTRANEOUS TEXT FROM ELECTRONIC DOCUMENTS |
| 82089050 | F100202807 | US | US7577951 | Granted | | 30-May-2002 | 18-Feb-2021 | 7,406.00 | IMPROVED PERFORMANCE OF COMPUTER PROGRAMS WHILE THEY ARE RUNNING |

47

**PATENT**
**REEL: 055269 FRAME: 0088**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007636

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82040786 | F10980964 | US | US7596694 | Granted | | 8-Mar-2004 | 29-Mar-2021 | 7,706.00 | SYSTEM AND METHOD FOR SAFELY EXECUTING DOWNLOADED CODE ON A COMPUTER SYSTEM |
| 82051859 | F10991148 | US | US8190554 | Granted | | 1-Jul-2004 | 29-Nov-2023 | 7,706.00 | OLAP-BASED CUSTOMER BEHAVIOR PROFILING METHOD AND SYSTEM |
| 82093373 | F200205659 | US | US7512240 | Granted | | 29-Oct-2003 | N/A | N/A | MANAGEMENT OF SECURITY KEY DISTRIBUTION |
| 82094570 | F200206263 | US | US7024583 | Granted | | 31-Oct-2002 | N/A | N/A | METHOD AND APPARATUS FOR DETECTING FILE SYSTEM CORRUPTION |
| 82094615 | F200206282 | US | US6711021 | Granted | | 15-Jan-2003 | N/A | N/A | SYSTEMS AND METHODS THAT USE AT LEAST ONE COMPONENT TO REMOVE THE HEAT GENERATED BY AT LEAST ONE OTHER COMPONENT |
| 82094618 | F200206282 | US | US6862185 | Granted | | 10-Nov-2003 | N/A | N/A | SYSTEMS AND METHODS THAT USE AT LEAST ONE COMPONENT TO REMOVE THE HEAT GENERATED BY AT LEAST ONE OTHER COMPONENT |
| 82095152 | F200206534 | US | US7039736 | Granted | | 15-Jan-2003 | N/A | N/A | SYSTEMS AND METHODS FOR ACCESSING BUS-MASTERED SYSTEM RESOURCES |

48

**PATENT**
**REEL: 055269 FRAME: 0089**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007637

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82095581 | F200206729 | US | US6819272 | Granted | | 6-Nov-2002 | N/A | N/A | SYSTEM, METHOD AND COMPUTER READABLE MEDIUM FOR COMPRESSING A DATA SEQUENCE FOR PARTIAL DECOMPRESSING |
| 82096235 | F200207033 | US | US6889167 | Granted | | 27-Feb-2003 | N/A | N/A | DIAGNOSTIC EXERCISER AND METHODS THEREFOR |
| 82096241 | F200207033 | GB | GB2398897 | Granted | | 6-Feb-2004 | 6-Feb-2021 | 764.74 | IMPROVED DIAGNOSTIC EXERCISER AND METHODS THEREFOR |
| 82097468 | F200207492 | US | US7307862 | Granted | | 4-Sep-2003 | N/A | N/A | CIRCUIT AND SYSTEM FOR ACCESSING MEMORY MODULES |
| 82098101 | F200207492 | GB | GB2405715 | Granted | | 27-Aug-2004 | 27-Aug-2020 | 682.85 | CIRCUIT AND SYSTEM FOR ADDRESSING MEMORY MODULES |
| 82098509 | F200207905 | US | US7948916 | Granted | | 31-Jan-2003 | 24-Nov-2022 | 7,706.00 | METHOD AND APPARATUS FOR DISCOVERING TOPOLOGY INFORMATION IN A NETWORK |
| 82100471 | F200208701 | US | US6946877 | Granted | | 12-Dec-2003 | N/A | N/A | CIRCUIT AND ASSOCIATED METHODOLOGY |
| 82100537 | F200208728 | US | US6954706 | Granted | | 20-Aug-2003 | N/A | N/A | METHOD FOR MEASURING INTEGRATED CIRCUIT PROCESSOR POWER DEMAND AND ASSOCIATED SYSTEM |

**PATENT
REEL: 055269 FRAME: 0090**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007638

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82101893 | F200209117 | US | US7088130 | Granted | | 3-Oct-2005 | N/A | N/A | PARTIAL TERMINATION VOLTAGE CURRENT SHUNTING |
| 82102025 | F200209163 | US | US6857897 | Granted | | 29-Apr-2003 | N/A | N/A | REMOTE CABLE ASSIST |
| 82103942 | F200209743 | US | US6940288 | Granted | | 4-Jun-2003 | N/A | N/A | APPARATUS AND METHOD FOR MONITORING AND PREDICTING FAILURES IN SYSTEM INTERCONNECT |
| 82103948 | F200209745 | US | US6895353 | Granted | | 4-Jun-2003 | N/A | N/A | APPARATUS AND METHOD FOR MONITORING HIGH IMPEDANCE FAILURES IN CHIP INTERCONNECTS |
| 82105226 | F200300027 | US | US7447205 | Granted | | 9-May-2003 | N/A | N/A | SYSTEMS AND METHODS TO INSERT BROADCAST TRANSACTIONS INTO A FAST DATA STREAM OF TRANSACTIONS |
| 82106294 | F200300506 | US | US7577670 | Granted | | 8-Mar-2004 | 18-Feb-2021 | 7,706.00 | METHOD AND APPARATUS FOR INFERRING ADDRESS AND SUBNET RELATIONSHIPS |
| 82106300 | F200300512 | US | US6837626 | Granted | | 12-Nov-2003 | N/A | N/A | ELECTRO-OPTICAL CONNECTOR |
| 82106519 | F200300601 | US | US8560629 | Granted | | 25-Apr-2003 | 15-Apr-2021 | 3,766.00 | METHOD OF DELIVERING CONTENT IN A NETWORK |

50

**PATENT**
**REEL: 055269 FRAME: 0091**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007639

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82110878 | F200301299 | US | US7468982 | Granted | | 7-Nov-2002 | N/A | N/A | METHOD AND APPARATUS FOR CLUSTER INTERCONNECTION USING MULTI-PORT NODES AND MULTIPLE ROUTING FABRICS |
| 82117541 | F200301749 | US | US6901467 | Granted | | 23-Feb-2001 | N/A | N/A | ENHANCING A PCI-X SPLIT COMPLETION TRANSACTION BY ALIGNING CACHELINES WITH AN ALLOWABLE DISCONNECT BOUNDARY'S ENDING ADDRESS |
| 82118192 | F200301923 | US | US6920052 | Granted | | 26-Sep-2003 | N/A | N/A | DYNAMIC ISOLATING MOUNT FOR PROCESSOR PACKAGES |
| 82118201 | F200301926 | US | US7120248 | Granted | | 26-Mar-2001 | N/A | N/A | MULTIPLE PRIME NUMBER GENERATION USING A PARALLEL PRIME NUMBER SEARCH ALGORITHM |
| 82118339 | F200301933 | US | US6977908 | Granted | | 31-Aug-2001 | N/A | N/A | METHOD AND APPARATUS FOR DISCOVERING COMPUTER SYSTEMS IN A DISTRIBUTED MULTI-SYSTEM CLUSTER |
| 82119854 | F200302178 | US | US6829665 | Granted | | 28-Sep-2001 | N/A | N/A | NEXT SNOOP PREDICTOR IN A HOST CONTROLLER |

51

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007640

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82119896 | F200302187 | US | US6886048 | Granted | | 15-Nov-2001 | N/A | N/A | TECHNIQUES FOR PROCESSING OUT-OF -ORDER REQUESTS IN A PROCESSOR-BASED SYSTEM |
| 82120022 | F200302218 | US | US7856420 | Granted | | 7-Dec-2001 | 21-Jun-2022 | 7,406.00 | ZERO LATENCY ENTERPRISE ENRICHED PUBLISH/SUBSCRIBE |
| 82167797 | F200308580 | US | US7350109 | Granted | | 14-Nov-2003 | N/A | N/A | SYSTEM AND METHOD FOR TESTING A MEMORY USING DMA |
| 82168469 | F200308860 | US | US7083089 | Granted | | 20-Jan-2004 | N/A | N/A | OFF-LINE PIN VERIFICATION USING IDENTITY-BASED SIGNATURES |
| 82171451 | F200310021 | US | US7650040 | Granted | | 21-Jul-2005 | 19-Jul-2021 | 7,406.00 | METHOD, APPARATUS AND SYSTEM FOR DATA BLOCK REARRANGEMENT FOR LZ DATA COMPRESSION |
| 82174313 | F200310800 | US | US6873530 | Granted | | 13-Jul-2004 | N/A | N/A | STACK UP ASSEMBLY |
| 82174316 | F200310800 | US | US6862186 | Granted | | 13-Jul-2004 | N/A | N/A | STACK UP ASSEMBLY |
| 82174319 | F200310800 | US | US6922340 | Granted | | 13-Jul-2004 | N/A | N/A | STACK UP ASSEMBLY |
| 82174322 | F200310800 | US | US6900987 | Granted | | 13-Jul-2004 | N/A | N/A | STACK UP ASSEMBLY |
| 82174325 | F200310800 | US | US6947286 | Granted | | 6-Jan-2005 | N/A | N/A | STACK UP ASSEMBLY |

**PATENT**
**REEL: 055269 FRAME: 0093**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007641

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82174070 | F200311080 | US | US7870188 | Granted | | 30-Jul-2004 | 11-Jul-2022 | 7,706.00 | SYSTEMS AND METHODS FOR EXPOSING WEB SERVICES |
| 82176482 | F200312027 | US | US9213609 | Granted | | 16-Dec-2003 | 15-Jun-2023 | 3,766.00 | PERSISTENT MEMORY DEVICE FOR BACKUP PROCESS CHECKPOINT STATES |
| 82178195 | F200312794 | US | US7502333 | Granted | | 23-Mar-2004 | N/A | N/A | PRE-CONFIGURED TOPOLOGY WITH CONNECTION MANAGEMENT |
| 82178510 | F200312917 | US | US7228460 | Granted | | 23-Jan-2004 | N/A | N/A | MULTI-STATE STATUS REPORTING FOR HIGH-AVAILABILITY CLUSTER NODES |
| 82180418 | F200313751 | US | US7240165 | Granted | | 15-Jan-2004 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING PARALLEL DATA REQUESTS |
| 82181174 | F200314068 | US | US7027309 | Granted | | 20-Feb-2004 | N/A | N/A | ENGAGING/DISENGAGING MECHANISM |
| 82183112 | F200314843 | US | US7372820 | Granted | | 29-Oct-2004 | N/A | N/A | SYSTEM AND METHOD FOR STRIPING DELAY-SENSITIVE DATA OVER MULTIPLE BURSTY CHANNELS |
| 82185950 | F200316139 | US | US7853825 | Granted | | 26-Jul-2006 | 14-Jun-2022 | 7,406.00 | METHODS AND APPARATUS FOR RECOVERING FROM FATAL ERRORS IN A SYSTEM |

53

**PATENT**
**REEL: 055269 FRAME: 0094**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007642

| Patent ID<br>Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82186757 | F200316515 | US | US7519822 | Granted | | 10-Mar-2004 | N/A | N/A | METHOD AND APPARATUS FOR PROCESSING DESCRIPTIVE STATEMENTS |
| 82187813 | F200400331 | US | US7416128 | Granted | | 22-Mar-2005 | N/A | N/A | METHODS AND SYSTEMS FOR DETERMINING THE POSITION OF A HAND-HELD OBJECT FROM THE ACCELERATION OF THE HAND-HELD OBJECT |
| 82188128 | F200400468 | US | US7792055 | Granted | | 19-Mar-2007 | 7-Mar-2022 | 7,706.00 | METHOD AND SYSTEM FOR DETERMINING THE TOPOLOGY OF A NETWORK |
| 82188152 | F200400478 | US | US7607120 | Granted | | 20-Apr-2004 | 20-Apr-2021 | 7,706.00 | METHOD AND APPARATUS FOR CREATING DATA TRANSFORMATION ROUTINES FOR BINARY DATA |
| 82188158 | F200400479 | US | US7594221 | Granted | | 20-Apr-2004 | 22-Mar-2021 | 7,706.00 | METHOD AND APPARATUS FOR TRANSLATING BINARY CODE |
| 82189361 | F200401050 | US | US7876694 | Granted | | 2-Jul-2004 | 25-Jul-2022 | 7,706.00 | IDENTIFYING VPN FAULTS BASED ON VIRTUAL ROUTING ADDRESS AND EDGE INTERFACE RELATIONSHIP INFORMATION |
| 82190645 | F200401757 | US | US7661095 | Granted | | 14-Apr-2005 | 9-Aug-2021 | 7,406.00 | SYSTEM AND METHOD TO BUILD A CALLGRAPH FOR FUNCTIONS WITH MULTIPLE ENTRY POINTS |

54

**PATENT**
**REEL: 055269 FRAME: 0095**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007643

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82190894 | F200401857 | US | US7499286 | Granted | | 31-Aug-2006 | 3-Sep-2020 | 7,406.00 | MOUNTING ADAPTER FOR ELECTRONIC MODULES |
| 82192031 | F200402033 | US | US7607014 | Granted | | 30-Jun-2005 | 20-Apr-2021 | 7,706.00 | AUTHENTICATING MAINTENANCE ACCESS TO AN ELECTRONICS UNIT VIA WIRELESS COMMUNICATION |
| 82192013 | F200402351 | US | US7298272 | Granted | | 29-Apr-2005 | N/A | N/A | REMOTE DETECTION EMPLOYING RFID |
| 82192016 | F200402351 | GB | GB2425690 | Granted | | 11-Apr-2006 | 11-Apr-2021 | 618.83 | REMOTE DETECTION EMPLOYING RFID |
| 82194659 | F200403238 | US | US7548421 | Granted | | 25-Oct-2005 | 16-Dec-2020 | 7,406.00 | IMPINGEMENT COOLING OF COMPONENTS IN AN ELECTRONIC SYSTEM |
| 82194662 | F200403238 | GB | GB2431777 | Granted | | 25-Sep-2006 | 25-Sep-2020 | 524.44 | IMPINGEMENT COOLING OF COMPONENTS IN AN ELECTRONIC SYSTEM |
| 82194665 | F200403238 | JP | JP4809184 | Granted | | 25-Oct-2006 | 26-Aug-2020 | 857.79 | IMPINGEMENT COOLING OF COMPONENTS IN ELECTRONIC SYSTEM |
| 82195124 | F200403386 | US | US8713278 | Granted | | 25-Apr-2005 | 29-Oct-2021 | 3,606.00 | SYSTEM AND METHOD FOR STRANDED FILE OPENS DURING DISK COMPRESSION UTILITY REQUESTS |

55

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007644

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82196951 | F200404192 | US | US7590885 | Granted | | 26-Apr-2005 | 15-Mar-2021 | 7,406.00 | METHOD AND SYSTEM OF COPYING MEMORY FROM A SOURCE PROCESSOR TO A TARGET PROCESSOR BY DUPLICATING MEMORY WRITES |
| 82196960 | F200404193 | US | US7933966 | Granted | | 26-Apr-2005 | 26-Oct-2022 | 7,406.00 | METHOD AND SYSTEM OF COPYING A MEMORY AREA BETWEEN PROCESSOR ELEMENTS FOR LOCK-STEP EXECUTION |
| 82197773 | F200404626 | US | US7941569 | Granted | | 24-Feb-2005 | 10-Nov-2022 | 7,406.00 | INPUT/OUTPUT TRACING IN A PROTOCOL OFFLOAD SYSTEM |
| 82197851 | F200404670 | US | US7478265 | Granted | | 14-Oct-2004 | N/A | N/A | ERROR RECOVERY FOR INPUT/OUTPUT OPERATIONS |
| 82198019 | F200404742 | US | US7840725 | Granted | | 28-Sep-2004 | 23-May-2022 | 7,406.00 | CAPTURE OF DATA IN A COMPUTER NETWORK |
| 82198130 | F200404811 | US | US8713550 | Granted | | 11-Mar-2005 | 29-Oct-2021 | 3,606.00 | METHODS, DEVICES AND SOFTWARE APPLICATIONS FOR FACILITATING A DEVELOPMENT OF A COMPUTER PROGRAM |
| 82199216 | F200405267 | US | US7936694 | Granted | | 30-Mar-2007 | 3-Nov-2022 | 7,706.00 | SNIFFING-BASED NETWORK MONITORING |
| 82200005 | F200405671 | US | US7380723 | Granted | | 1-Nov-2005 | N/A | N/A | MONITORING OBJECT MOVEMENT |

56

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007645

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82200353 | F200405859 | US | US7962789 | Granted | | 28-Jun-2006 | 14-Dec-2022 | 7,406.00 | METHOD AND APPARATUS FOR AUTOMATED TESTING OF A UTILITY COMPUTING SYSTEM |
| 82200476 | F200405943 | US | US7818623 | Granted | | 18-Oct-2006 | 19-Apr-2022 | 7,406.00 | KERNEL DEBUGGING IN A CLUSTER COMPUTING SYSTEM |
| 82201253 | F200406358 | US | US8836717 | Granted | | 27-Oct-2005 | 16-Mar-2022 | 3,606.00 | SYSTEM, METHOD AND UTILITY TO FORMAT IMAGES RETRIEVED FROM A DEVICE |
| 82204670 | F200407921 | US | US7724985 | Granted | | 27-Oct-2005 | 25-Nov-2021 | 7,406.00 | DEVICE STORING VECTOR IMAGE WITH EMBEDDED IMAGE STYLE IDENTIFIER, AND METHODS AND UTILITIES FOR FORMATTING A DEVICE IMAGE WITH IMAGE STYLE ATTRIBUTES |
| 82205024 | F200408082 | US | US7640332 | Granted | | 20-Dec-2007 | 29-Jun-2021 | 7,406.00 | SYSTEM AND METHOD FOR HOT DEPLOYMENT/REDEPLOYMENT IN GRID COMPUTING ENVIRONMENT |
| 82205459 | F200408376 | US | US8561050 | Granted | | 18-Oct-2006 | 15-Apr-2021 | 3,606.00 | METHOD AND SYSTEM FOR UPDATING AN APPLICATION |
| 82207715 | F200500894 | US | US7693045 | Granted | | 22-Dec-2005 | 6-Oct-2021 | 7,406.00 | VERIFYING NETWORK CONNECTIVITY |

57

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007646

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82208570 | F200501261 | US | US8145627 | Granted | | 10-Jun-2005 | 27-Sep-2023 | 7,706.00 | USE OF CONNECTIVITY ANALYSIS TO ASSIST RULE-BASED OPTIMIZERS |
| 82208873 | F200501448 | US | US7904686 | Granted | | 13-May-2008 | 8-Sep-2022 | 7,406.00 | DATA SECURITY FOR USE WITH A FILE SYSTEM |
| 82218614 | F200506797 | US | US9071506 | Granted | | 29-Jun-2007 | 30-Dec-2022 | 3,766.00 | ACCESSING WEB SERVICES USING NETWORK MANAGEMENT INFORMATION |
| 82219511 | F200507304 | US | US7711657 | Granted | | 26-Jun-2006 | 4-Nov-2021 | 7,706.00 | RESOURCE-RESERVATION PRICING STRUCTURES BASED ON EXPECTED ABILITY TO DELIVER |
| 82223162 | F200601205 | US | US7145881 | Granted | | 4-Oct-2000 | N/A | N/A | METHOD OF DETERMINING THE ROUTE OF PACKETS THROUGH A NETWORK OF COMMUNICATING OBJECTS |
| 82227437 | F200603085 | US | US8526325 | Granted | | 31-Jan-2007 | 3-Mar-2021 | 3,766.00 | DETECTING AND IDENTIFYING CONNECTIVITY IN A NETWORK |
| 82227602 | F200603199 | US | US8553573 | Granted | | 4-Apr-2008 | 8-Apr-2021 | 3,766.00 | APPARATUS AND METHODS FOR ADAPTIVE THROTTLING OF TRAFFIC ACROSS MULTIPLE NETWORK NODES |
| 82227608 | F200603199 | CN | CN200880019398.6 | Granted | | 4-Apr-2008 | 4-Apr-2021 | 1,032.98 | APPARATUS AND METHODS FOR ADAPTIVE THROTTLING OF TRAFFIC ACROSS MULTIPLE NETWORK NODES |

58

**PATENT**
**REEL: 055269 FRAME: 0099**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007647

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82230062 | F200700051 | US | US7594047 | Granted | | 9-Jul-2007 | 22-Mar-2021 | 7,706.00 | BUFFER CIRCUIT |
| 82231238 | F200700480 | US | US8543711 | Granted | | 30-Apr-2007 | 24-Mar-2021 | 3,766.00 | SYSTEM AND METHOD FOR EVALUATING A PATTERN OF RESOURCE DEMANDS OF A WORKLOAD |
| 82241726 | F200703705 | US | US8620859 | Granted | | 10-Jun-2008 | 30-Jun-2021 | 3,766.00 | DATA PROCESSING SYSTEM AND METHOD OF EVALUATING EFFECTIVENESS OF USAGE OF A FILE SYSTEM (AS AMENDED) |
| 82244171 | F200704470 | US | US8676931 | Granted | | 6-Oct-2006 | 18-Sep-2021 | 3,766.00 | METHODS FOR MANAGING MANUAL CHANGES TO NETWORK INFRASTRUCTURES THROUGH AUTOMATED SYSTEMS |
| 82244195 | F200704474 | US | US8762507 | Granted | | 22-Dec-2006 | 24-Dec-2021 | 3,766.00 | METHOD AND SYSTEM FOR MANAGING AN INFORMATION TECHNOLOGY SYSTEM |
| 82250867 | F200900112 | US | US8296253 | Granted | | 15-Jun-2009 | 23-Apr-2024 | 7,706.00 | MANAGING ONLINE CONTENT BASED ON ITS PREDICTED POPULARITY |
| 82585290 | F200900907 | CN | CN200980140622.1 | Granted | | 12-Oct-2009 | 12-Oct-2021 | 1,032.98 | SYSTEMS AND PROCESSES FOR SECURING SENSITIVE INFORMATION |
| 82254551 | F200901230 | US | US7472421 | Granted | | 30-Sep-2002 | 30-Jun-2020 | 7,406.00 | COMPUTER MODEL OF SECURITY RISKS |

59

**PATENT
REEL: 055269 FRAME: 0100**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007648

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82256600 | F200901720 | US | US8806061 | Granted | | 14-Sep-2004 | 12-Feb-2022 | 3,766.00 | SYSTEM, METHOD, AND COMPUTER PROGRAM PRODUCT FOR AUTOMATED CATEGORIZATION OF DATA PROCESSING SERVICES AND COMPONENTS |
| 82257182 | F200901875 | US | US7992002 | Granted | | 7-Jul-2006 | 2-Feb-2023 | 7,706.00 | DATA DEPOSITORY AND ASSOCIATED METHODOLOGY PROVIDING SECURE ACCESS PURSUANT TO COMPLIANCE STANDARD CONFORMITY |
| 82257338 | F200901933 | US | US9043589 | Granted | | 14-Nov-2007 | 26-Nov-2022 | 3,766.00 | SYSTEM AND METHOD FOR SAFEGUARDING AND PROCESSING CONFIDENTIAL INFORMATION |
| 82262333 | F200905061 | US | US9037843 | Granted | | 10-Mar-2010 | 19-Nov-2022 | 3,766.00 | MANAGING A TARGET COMPUTING DEVICE (AMENDED) |
| 82262453 | F201000006 | US | US8532495 | Granted | | 23-Jul-2010 | 10-Mar-2021 | 3,766.00 | METHOD FOR ENERGY EFFICIENT PULSING OPERATION OF TRANSCEIVERS OF A NETWORKED DEVICE |
| 82262639 | F201000102 | US | US8391717 | Granted | | 24-May-2010 | 5-Sep-2024 | 7,706.00 | FLOW-CONTROL METHODS AND SYSTEMS FOR MULTIBUS SYSTEMS |

PATENT
REEL: 055269 FRAME: 0101

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007649

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82272218 | F201003701 | US | US6760372 | Granted | | 10-Aug-2000 | N/A | N/A | ADAPTIVE SIGNAL PROCESSOR USING AN EYE-DIAGRAM METRIC |
| 82272668 | F201003882 | US | US6999453 | Granted | | 9-Jul-2001 | N/A | N/A | DISTRIBUTED SWITCH FABRIC ARBITRATION |
| 82273010 | F201004068 | US | US7277517 | Granted | | 15-Nov-2002 | N/A | N/A | METHOD FOR ACHIEVING SYMBOL ALIGNMENT TO A PRE-EXISTING ADSL DATA EXCHANGE |
| 82273151 | F201004138 | US | US7701941 | Granted | | 28-Mar-2001 | 20-Oct-2021 | 7,706.00 | NETWORK SWITCH WITH MUTUALLY COUPLED LOOK-UP ENGINE AND NETWORK PROCESSOR |
| 82273154 | F201004138 | US | US8194672 | Granted | | 2-Mar-2010 | N/A | N/A | NETWORK SWITCH WITH MUTUALLY COUPLED LOOK-UP ENGINE AND NETWORK PROCESSOR |
| 82273340 | F201004234 | US | US6766020 | Granted | | 23-Feb-2001 | N/A | N/A | SYSTEM AND METHOD FOR COMFORT NOISE GENERATION |
| 82273772 | F201004422 | US | US7460533 | Granted | | 15-Nov-2001 | N/A | N/A | SYSTEM AND METHOD FOR MULTI-CASTING ANNOUNCEMENTS |
| 82274021 | F201004517 | US | US6662119 | Granted | | 2-Aug-2002 | N/A | N/A | METHOD AND APPARATUS FOR MONITORING CONNECTOR DEGRADATION |

61

**PATENT**
**REEL: 055269 FRAME: 0102**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007650

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82274030 | F201004520 | US | US7522614 | Granted | | 28-Feb-2003 | N/A | N/A | MULTI-SERVICE ACCESS PLATFORM FOR TELECOMMUNICATIONS AND DATA NETWORKS |
| 82274048 | F201004523 | US | US6833712 | Granted | | 27-Sep-2002 | N/A | N/A | DIFFERENTIATING BETWEEN BOARD-INSERTION POWER-ON AND CHASSIS POWER-ON |
| 82274066 | F201004527 | US | US7283543 | Granted | | 27-Nov-2002 | N/A | N/A | SYSTEM AND METHOD FOR OPERATING ECHO CANCELLERS WITH NETWORKS HAVING INSUFFICIENT LEVELS OF ECHO RETURN LOSS |
| 82274114 | F201004542 | US | US7463620 | Granted | | 10-Sep-2002 | N/A | N/A | ARCHITECTURE AND METHOD FOR CONTROLLING FEATURES AND SERVICES IN PACKET-BASED NETWORKS |
| 82274168 | F201004553 | US | US7307998 | Granted | | 27-Aug-2002 | N/A | N/A | COMPUTER SYSTEM AND NETWORK INTERFACE SUPPORTING DYNAMICALLY OPTIMIZED RECEIVE BUFFER QUEUES |
| 82651947 | F201004683 | US | US8422649 | Granted | | 23-Feb-2011 | 16-Oct-2024 | 7,406.00 | DIGITAL TELEPHONE DATA AND CONTROL SIGNAL TRANSMISSION SYSTEM |

62

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007651

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82276151 | F201005199 | US | US8397302 | Granted | | 29-Oct-2010 | 12-Sep-2024 | 7,706.00 | SYSTEM AND METHOD FOR ANALYZING A PROCESS |
| 82062713 | F30004521 | US | US7877799 | Granted | | 1-Aug-2001 | 25-Jul-2022 | 7,706.00 | PERFORMANCE OF A SERVICE ON A COMPUTING PLATFORM |
| 82062719 | F30004521 | JP | JP4818542 | Granted | | 9-Aug-2001 | N/A | N/A | PERFORMANCE OF A SERVICE ON A COMPUTING PLATFORM |
| 82062773 | F30004640 | US | US8166173 | Granted | | 16-Oct-2001 | 24-Oct-2023 | 7,706.00 | INVITING ASSISTANT ENTITY INTO A NETWORK COMMUNICATION SESSION |
| 82062770 | F30004640 | GB | GB2368225 | Expired | | 17-Oct-2000 | N/A | N/A | INVITING ASSISTANT ENTITY INTO A NETWORK COMMUNICATION SESSION |
| 82065599 | F30014518 | US | US6845431 | Granted | | 28-Dec-2001 | N/A | N/A | SYSTEM AND METHOD FOR INTERMEDIATING COMMUNICATION WITH A MOVEABLE MEDIA LIBRARY UTILIZING A PLURALITY OF PARTITIONS |
| 82065602 | F30014518 | JP | JP4667707 | Granted | | 24-Dec-2002 | 21-Jan-2021 | 784.98 | METHOD FOR INTERMEDIATING COMMUNICATION WITH MOVABLE MEDIA LIBRARY UTILIZING A PLURALITY OF PARTITIONS |

63

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007652

| Patent ID Tranche 3 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application title |
|---|---|---|---|---|---|---|---|---|---|
| 82065905 | F30016994 | US | US7096409 | Granted | | 30-Jul-2003 | N/A | N/A | REED-SOLOMON DECODER AND DECODING METHOD FOR ERRORS AND ERASURES DECODING |
| 82066025 | F30017568 | US | US7086052 | Granted | | 3-Jan-2003 | N/A | N/A | SOFTWARE INSTALLATION AND OPERATION WITH RANDOM SELECTION |
| 82069286 | F30990075 | US | US8407092 | Granted | | 30-Oct-2001 | 26-Sep-2024 | 7,706.00 | METERING IN A DATA PROCESSING SYSTEM |
| 83810416 | F700206840 | US | US9213842 | Granted | | 17-Aug-2011 | 15-Jun-2023 | 3,766.00 | TRACING DATA BLOCK OPERATIONS |
| 83969756 | F700208369 | US | US9514290 | Granted | | 30-Mar-2012 | 6-Jun-2024 | 3,766.00 | AUTHORIZATION CACHE |

64

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007653

Tranche 4:

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81966890 | F10001274 | US | US6665671 | Granted | | 4-Apr-2001 | N/A | N/A | SYSTEM AND METHOD FOR OPTIMIZATION OF SHARED DATA |
| 81977510 | F10004565 | US | US6851024 | Granted | | 17-Aug-2000 | N/A | N/A | EXCLUSIVE CACHING IN COMPUTER SYSTEMS |
| 81978710 | F10004941 | US | US7447761 | Granted | | 5-Oct-2000 | N/A | N/A | DEVICE DETECTION SYSTEM AND METHOD |
| 81978719 | F10004941 | DE | DE60131348.8 | Granted | | 5-Apr-2001 | N/A | N/A | DEVICE DETECTION SYSTEM AND METHOD |
| 81978722 | F10004941 | FR | FR1195942 | Granted | | 5-Apr-2001 | N/A | N/A | DEVICE DETECTION SYSTEM AND METHOD |
| 81978725 | F10004941 | GB | GB1195942 | Granted | | 5-Apr-2001 | N/A | N/A | DEVICE DETECTION SYSTEM AND METHOD |
| 81978758 | F10004950 | US | US6741907 | Granted | | 23-Mar-2001 | N/A | N/A | INVENTORY CONTROL APPARATUS AND METHOD FOR A DATA STORAGE SYSTEM |
| 81982898 | F10006663 | US | US7185109 | Granted | | 20-Apr-2001 | N/A | N/A | RECURSIVE DISCOVERY OF CDP TYPE OF NODES IN A NETWORK OF VARIOUS NODE TYPES |
| 81988655 | F10010480 | US | US7035928 | Granted | | 25-Apr-2001 | N/A | N/A | ALLOCATING COMPUTER RESOURCES FOR EFFICIENT USE BY A PROGRAM |

65

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007654

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81990341 | F10011167 | US | US7044362 | Granted | | 10-Oct-2001 | N/A | N/A | ELECTRONIC TICKETING SYSTEM AND METHOD |
| 81994154 | F10012695 | US | US7051166 | Granted | | 21-Apr-2003 | N/A | N/A | DIRECTORY-BASED CACHE COHERENCY SCHEME FOR REDUCING MEMORY BANDWIDTH LOSS |
| 82001048 | F10016749 | US | US6938259 | Granted | | 2-Oct-2001 | N/A | N/A | API TO ENFORCE INTERNATIONALIZATION |
| 82001261 | F10016875 | US | US7877607 | Granted | | 30-Aug-2002 | 25-Jul-2022 | 7,406.00 | TAMPER-EVIDENT DATA MANAGEMENT |
| 82001303 | F10016885 | DE | DE10306598.9 | Granted | | 17-Feb-2003 | 17-Feb-2021 | 2,272.89 | METHOD AND SYSTEM FOR ASSESSING AVAILABILITY OF COMPLEX ELECTRONIC SYSTEMS INCLUDING COMPUTER SYSTEMS |
| 82001777 | F10017266 | US | US7191322 | Granted | | 12-Oct-2001 | N/A | N/A | METHOD AND APPARATUS FOR TUNING MULTIPLE INSTANCES OF KERNEL MODULES |
| 82002368 | F10017495 | US | US7228527 | Granted | | 15-Jul-2003 | N/A | N/A | METHOD AND SYSTEM FOR STRUCTURING A PROCEDURE |
| 82002491 | F10017566 | US | US6950962 | Granted | | 12-Oct-2001 | N/A | N/A | METHOD AND APPARATUS FOR KERNEL MODULE TESTING |

66

**PATENT**
**REEL: 055269 FRAME: 0107**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007655

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82003943 | F10018224 | US | US7051195 | Granted | | 26-Oct-2001 | N/A | N/A | METHOD OF OPTIMIZATION OF CPU AND CHIPSET PERFORMANCE BY SUPPORT OF OPTIONAL READS BY CPU AND CHIPSET |
| 82003994 | F10018269 | US | US7133933 | Granted | | 28-Aug-2002 | N/A | N/A | CONTENT SYNCHRONIZATION FRAMEWORKS USING DYNAMIC ATTRIBUTES AND FILE BUNDLES FOR CONNECTED DEVICES |
| 82004738 | F10018772 | US | US7028302 | Granted | | 24-Apr-2002 | N/A | N/A | SYSTEM AND METHOD FOR AUTOMATICALLY TUNING A MULTIPROCESSOR COMPUTER SYSTEM |
| 82007378 | F10019983 | US | US6993750 | Granted | | 13-Dec-2001 | N/A | N/A | DYNAMIC REGISTRATION OF DYNAMICALLY GENERATED CODE AND CORRESPONDING UNWIND INFORMATION |
| 82007381 | F10019983 | US | US6996810 | Granted | | 13-Dec-2001 | N/A | N/A | LAZY AND PRECISE UPDATE OF UNWIND INFORMATION FOR DYNAMICALLY GENERATED CODE |
| 82085975 | F100201501 | US | US6820021 | Granted | | 1-Nov-2002 | N/A | N/A | SYSTEM AND METHOD FOR GENERATING A SHMOO PLOT BY VARYING THE RESOLUTION THEREOF |

67

**PATENT**
**REEL: 055269 FRAME: 0108**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007656

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82085981 | F100201506 | US | US6847909 | Granted | | 1-Nov-2002 | N/A | N/A | SYSTEM AND METHOD FOR GENERATING A SHMOO PLOT BY TRACKING THE EDGE OF THE PASSING REGION |
| 82085999 | F100201509 | US | US6820027 | Granted | | 1-Nov-2002 | N/A | N/A | SYSTEM AND METHOD FOR GENERATING A SHMOO PLOT BY AVOIDING TESTING IN FAILING REGIONS |
| 82088162 | F100202293 | US | US7058838 | Granted | | 17-Dec-2002 | N/A | N/A | SYSTEM AND METHOD FOR SYNCHRONIZING A PLURALITY OF PROCESSORS IN A MULTIPROCESSOR COMPUTER PLATFORM EMPLOYING A GLOBAL CLOCK COUNTER |
| 82089131 | F100202851 | US | US6944552 | Granted | | 25-Jun-2003 | N/A | N/A | SYSTEM AND METHOD FOR DETECTING POWER DEFICIENCIES IN A COMPUTER COMPONENT |
| 82089614 | F100203069 | US | US6993639 | Granted | | 1-Apr-2003 | N/A | N/A | PROCESSING INSTRUCTION ADDRESSED BY RECEIVED REMOTE INSTRUCTION AND GENERATING REMOTE INSTRUCTION TO RESPECTIVE OUTPUT PORT FOR ANOTHER CELL |

68

**PATENT**
**REEL: 055269 FRAME: 0109**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007657

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82090145 | F100203410 | US | US7222121 | Granted | | 21-Nov-2002 | N/A | N/A | PLATFORM AND METHOD FOR MONITORING AND ANALYZING DATA |
| 82091864 | F100204840 | US | US7055114 | Granted | | 8-Oct-2003 | N/A | N/A | SYSTEMS AND PROCESSES FOR ASYMMETRICALLY SHRINKING A VLSI LAYOUT |
| 82092542 | F100205126 | US | US7254541 | Granted | | 30-Oct-2002 | N/A | N/A | SYSTEMS AND METHODS FOR PROVIDING USERS WITH INFORMATION IN AUDIBLE FORM |
| 82092545 | F100205127 | US | US7136804 | Granted | | 30-Oct-2002 | N/A | N/A | SYSTEMS AND METHODS FOR PROVIDING USERS WITH INFORMATION IN AUDIBLE FORM |
| 82093352 | F200205639 | US | US7360219 | Granted | | 13-Dec-2002 | N/A | N/A | SYSTEMS AND METHODS FOR FACILITATING FAIR AND EFFICIENT SCHEDULING OF PROCESSES AMONG MULTIPLE RESOURCES IN A COMPUTER SYSTEM |
| 82093355 | F200205639 | JP | JP4387174 | Granted | | 11-Dec-2003 | 9-Oct-2021 | 1,069.38 | METHOD FOR DISTRIBUTING PROCESS ASSOCIATED WITH TWO OR MORE PRIORITY GROUPS AMONG TWO OR MORE RESOURCES |

69

**PATENT**
**REEL: 055269 FRAME: 0110**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007658

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82095062 | F200206508 | US | US6883150 | Granted | | 14-Mar-2003 | N/A | N/A | AUTOMATIC MANUFACTURING TEST CASE GENERATION METHOD AND SYSTEM |
| 82095548 | F200206688 | US | US7356574 | Granted | | 25-Feb-2003 | N/A | N/A | APPARATUS AND METHOD FOR PROVIDING DYNAMIC AND AUTOMATED ASSIGNMENT OF DATA LOGICAL UNIT NUMBERS |
| 82095560 | F200206691 | US | US6934711 | Granted | | 1-Oct-2002 | N/A | N/A | METHOD AND ARRANGEMENT FOR COMMUNICATING WITH SCSI DEVICES |
| 82095911 | F200206894 | US | US8452945 | Granted | | 17-Sep-2002 | 28-Nov-2020 | 3,606.00 | INDIRECT INDEXING INSTRUCTIONS |
| 82097501 | F200207515 | US | US6930886 | Granted | | 30-Apr-2003 | N/A | N/A | ELECTRONIC COMPONENT SECUREMENT SYSTEM |
| 82097576 | F200207606 | US | US7076488 | Granted | | 29-Jan-2003 | N/A | N/A | XML-LDAP ADAPTERS AND METHODS THEREFOR |
| 82097579 | F200207608 | US | US7818646 | Granted | | 12-Nov-2003 | 19-Apr-2022 | 7,706.00 | EXPECTATION BASED EVENT VERIFICATION |
| 82097606 | F200207619 | US | US8862770 | Granted | | 6-Nov-2003 | 14-Apr-2022 | 3,766.00 | PROCESSOR ARCHITECTURE VERIFICATION |
| 82098401 | F200207878 | US | US7103756 | Granted | | 30-Sep-2002 | N/A | N/A | DATA PROCESSOR WITH INDIVIDUALLY WRITABLE REGISTER SUBWORD LOCATIONS |

70

**PATENT**
**REEL: 055269 FRAME: 0111**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007659

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82099337 | F200208211 | US | US7509589 | Granted | | 30-Sep-2003 | 24-Sep-2020 | 7,406.00 | STORAGE DOMAIN GUI |
| 82099406 | F200208248 | US | US7562229 | Granted | | 23-Jan-2003 | 14-Jan-2021 | 7,406.00 | CODEWORD-BASED AUDITING OF COMPUTER SYSTEMS AND METHODS THEREFOR |
| 82099835 | F200208458 | US | US6861876 | Granted | | 25-Mar-2003 | N/A | N/A | PULSE EVALUATE LOGIC-LATCH |
| 82099847 | F200208463 | US | US7574341 | Granted | | 12-Nov-2003 | 11-Feb-2021 | 7,706.00 | SPECULATIVE EXPECTATION BASED EVENT VERIFICATION |
| 82101605 | F200208674 | GB | GB2399434 | Granted | | 10-Mar-2004 | 10-Mar-2021 | 764.74 | AN INTEGRATED CIRCUIT |
| 82100681 | F200208770 | US | US6832168 | Granted | | 4-Apr-2003 | N/A | N/A | METHOD AND SYSTEM FOR VERIFYING NETWORK DEVICE POWER CABLING CONFIGURATION |
| 82101617 | F200209008 | US | US6876207 | Granted | | 1-Aug-2003 | N/A | N/A | SYSTEM AND METHOD FOR TESTING DEVICES |
| 82102124 | F200209185 | US | US7340630 | Granted | | 8-Aug-2003 | N/A | N/A | MULTIPROCESSOR SYSTEM WITH INTERACTIVE SYNCHRONIZATION OF LOCAL CLOCKS |
| 82102127 | F200209185 | GB | GB2404761 | Granted | | 5-Aug-2004 | 5-Aug-2021 | 764.74 | MULTIPROCESSOR SYSTEM WITH INTERACTIVE SYNCHRONIZATION OF LOCAL CLOCKS |
| 82102208 | F200209233 | US | US7581008 | Granted | | 12-Nov-2003 | 25-Feb-2021 | 7,706.00 | SYSTEM AND METHOD FOR ALLOCATING SERVER RESOURCES |

71

**PATENT**
**REEL: 055269 FRAME: 0112**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007660

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82205489 | F200209233 | US | US7886055 | Granted | | 28-Apr-2005 | 8-Aug-2022 | 7,706.00 | ALLOCATING RESOURCES IN A SYSTEM HAVING MULTIPLE TIERS |
| 82212719 | F200209233 | US | US7594016 | Granted | | 16-Jun-2005 | 22-Mar-2021 | 7,706.00 | CALCULATING NUMBERS OF SERVERS FOR TIERS OF A MULTI-TIERED SYSTEM |
| 82212722 | F200209233 | US | US9021094 | Granted | | 28-Apr-2005 | 28-Oct-2022 | 3,766.00 | ALLOCATION OF RESOURCES FOR TIERS OF MULTI-TIERED SYSTEM BASED ON SELECTING ITEMS FROM RESPECTIVE SETS |
| 82103705 | F200209646 | US | US7523503 | Granted | | 21-Jan-2003 | N/A | N/A | METHOD FOR PROTECTING SECURITY OF NETWORK INTRUSION DETECTION SENSORS |
| 82104731 | F200210100 | US | US7103785 | Granted | | 30-May-2003 | N/A | N/A | METHOD AND APPARATUS FOR POWER MANAGEMENT EVENT WAKE UP |
| 82105928 | F200300276 | US | US7506085 | Granted | | 20-Oct-2006 | N/A | N/A | SYSTEM AND METHOD FOR SENDING DATA ACROSS A BUS CABLE HAVING IN-BAND AND SIDE-BAND SIGNAL CONDUCTORS |
| 82106279 | F200300497 | US | US7849320 | Granted | | 25-Nov-2003 | 7-Jun-2022 | 7,406.00 | METHOD AND SYSTEM FOR ESTABLISHING A CONSISTENT PASSWORD POLICY |

72

**PATENT**
**REEL: 055269 FRAME: 0113**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007661

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82117301 | F200301703 | US | US6817009 | Granted | | 30-Nov-2000 | N/A | N/A | METHOD AND APPARATUS FOR VERIFYING DATA LOCAL TO A SINGLE THREAD |
| 82117799 | F200301824 | US | US6859876 | Granted | | 29-Dec-2000 | N/A | N/A | SYSTEM AND METHOD FOR DETECTING AND USING A REPLACEMENT BOOT BLOCK DURING INITIALIZATION BY AN ORIGINAL BOOT BLOCK |
| 82117943 | F200301854 | US | US6668335 | Granted | | 31-Aug-2000 | N/A | N/A | SYSTEM FOR RECOVERING DATA IN A MULITPROCESSOR SYSTEM COMPRISING A CONDUCTION PATH FOR EACH BIT BETWEEN PROCESSORS WHERE THE PATHS ARE GROUPLED INTO SEPARATE BUNDLES ANDROUTED ALONG DIFFERENT PATHS |
| 82118243 | F200301937 | US | US6931626 | Granted | | 17-Jan-2001 | N/A | N/A | METHOD AND APPARATUS FOR VERSIONING STATICALLY BOUND FILES |
| 82118408 | F200301971 | US | US6901512 | Granted | | 12-Dec-2000 | N/A | N/A | CENTRALIZED CRYPTOGRAPHIC KEY ADMINISTRATION SCHEME FOR ENABLING SECURE CONTEXT-FREE APPLICATION OPERATION |

73

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007662

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82118465 | F200301985 | US | US6892259 | Granted | | 29-Sep-2001 | N/A | N/A | METHOD AND APPARATUS FOR ALLOCATING COMPUTER BUS DEVICE RESOURCES TO A PRIORITY REQUESTER AND RETRYING REQUESTS FROM NON-PRIORITY REQUESTERS |
| 82119836 | F200302174 | US | US7055139 | Granted | | 28-Mar-2002 | N/A | N/A | MULTIPROCESS DEBUGGING USING MULTIPLE CONVENTIONAL DEBUGGERS |
| 82120241 | F200302277 | US | US6963869 | Granted | | 7-Jan-2002 | N/A | N/A | SYSTEM AND METHOD FOR SEARCH, INDEX, PARSING DOCUMENT DATABASE INCLUDING SUBJECT DOCUMENT HAVING NESTED FIELDS ASSOCIATED START AND END META WORDS WHERE EACH META WORD IDENTIFY LOCATION AND NESTING LEVEL |
| 82120643 | F200302377 | US | US7099879 | Granted | | 26-Apr-2002 | N/A | N/A | REAL-TIME MONITORING OF SERVICE PERFORMANCE THROUGH THE USE OF RELATIONAL DATABASE CALCULATION CLUSTERS |

74

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007663

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82588205 | F200302529 | US | US8144716 | Granted | | 17-Dec-2010 | N/A | N/A | METHOD AND SYSTEM FOR PROVIDING TELECOMMUNICATION SUBSCRIBER SERVICES WITHOUT PROVISIONING OR MAINTENANCE |
| 82121753 | F200302551 | US | US7472283 | Granted | | 30-May-2002 | N/A | N/A | METHOD AND APPARATUS FOR SECURED DIGITAL VIDEO AND ACCESS TRACKING |
| 82121762 | F200302554 | US | US7168001 | Granted | | 6-Feb-2004 | N/A | N/A | TRANSACTION PROCESSING APPARATUS AND METHOD |
| 82121792 | F200302564 | US | US7143275 | Granted | | 1-Aug-2002 | N/A | N/A | SYSTEM FIRMWARE BACK-UP USING A BIOS-ACCESSIBLE PRE-BOOT PARTITION |
| 82122008 | F200302620 | US | US7051175 | Granted | | 17-Jan-2003 | N/A | N/A | TECHNIQUES FOR IMPROVED TRANSACTION PROCESSING |
| 82132268 | F200304082 | US | US6898740 | Granted | | 25-Jan-2001 | N/A | N/A | COMPUTER SYSTEM HAVING CONFIGURABLE CORE LOGIC CHIPSET FOR CONNECTION TO A FAULT-TOLERANT ACCELERATED GRAPHICS PORT BUS AND PERIPHERAL COMPONENT INTERCONNECT BUS |

75

**PATENT
REEL: 055269 FRAME: 0116**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007664

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82133216 | F200304307 | US | US6862646 | Granted | | 28-Dec-2001 | N/A | N/A | METHOD AND APPARATUS FOR ELIMINATING THE SOFTWARE GENERATED READY-SIGNAL TO HARDWARE DEVICES THAT ARE NOT PART OF THE MEMORY COHERENCY DOMAIN |
| 82133327 | F200304328 | US | US6857040 | Granted | | 5-Dec-2001 | N/A | N/A | BI-DIRECTIONAL BUS BRIDGE IN WHICH MULTIPLE DEVICES CAN ASSERT BUS CONCURRENTLY |
| 82168619 | F200308902 | US | US7181575 | Granted | | 29-Sep-2004 | N/A | N/A | INSTRUCTION CACHE USING SINGLE-PORTED MEMORIES |
| 82168961 | F200309043 | US | US7165187 | Granted | | 6-Jun-2003 | N/A | N/A | BATCH BASED DISTRIBUTED DATA REDUNDANCY |
| 82169747 | F200309399 | US | US7509657 | Granted | | 28-Oct-2003 | 24-Sep-2020 | 7,406.00 | APPLICATION PROGRAMMING INTERFACE FOR A VIRTUAL SWITCH |
| 82169834 | F200309444 | US | US7120717 | Granted | | 13-Feb-2004 | N/A | N/A | METHOD AND APPARATUS FOR CONTROLLING INTERRUPT STORMS |
| 82170167 | F200309576 | US | US7237084 | Granted | | 27-Oct-2003 | N/A | N/A | METHOD AND PROGRAM PRODUCT FOR AVOIDING CACHE CONGESTION BY OFFSETTING ADDRESSES WHILE ALLOCATING MEMORY |

76

**PATENT**
**REEL: 055269 FRAME: 0117**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007665

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82170170 | F200309576 | CN | CN200410087955.1 | Granted | | 27-Oct-2004 | 27-Oct-2021 | 1,310.50 | METHOD FOR AVOIDING CACHE CONGESTION BY OFFSETTING ADDRESSES WHILE ALLOCATING MEMORY |
| 82170326 | F200309643 | US | US8442058 | Granted | | 30-Apr-2003 | 14-Nov-2020 | 3,606.00 | LOCATING STATIONS BETWEEN PROTOCOLS |
| 82170329 | F200309643 | US | US7599379 | Granted | | 30-Apr-2003 | 6-Apr-2021 | 7,706.00 | REGISTERING STATIONS BETWEEN PROTOCOLS |
| 82170812 | F200309832 | US | US7936738 | Granted | | 6-Jul-2004 | 3-Nov-2022 | 7,706.00 | FAULT TOLERANT SYSTEMS |
| 82173188 | F200310748 | US | US7472398 | Granted | | 17-Nov-2003 | N/A | N/A | METHOD AND SYSTEM FOR HOSTING AN APPLICATION WITH A FACADE SERVER |
| 82173518 | F200310852 | US | US7027950 | Granted | | 19-Nov-2003 | N/A | N/A | REGRESSION CLUSTERING AND CLASSIFICATION |
| 82173665 | F200310901 | US | US7310751 | Granted | | 20-Feb-2004 | N/A | N/A | TIMEOUT EVENT TRIGGER GENERATION |
| 82178666 | F200312986 | US | US7231543 | Granted | | 14-Jan-2004 | N/A | N/A | SYSTEMS AND METHODS FOR FAULT-TOLERANT PROCESSING WITH PROCESSOR REGROUPING BASED ON CONNECTIVITY CONDITIONS |
| 82179887 | F200313560 | US | US7571163 | Granted | | 13-Jul-2004 | 4-Feb-2021 | 7,706.00 | METHOD FOR SORTING A DATA STRUCTURE |

77

**PATENT**
**REEL: 055269 FRAME: 0118**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007666

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82181510 | F200314221 | US | US7536684 | Granted | | 29-Dec-2003 | 19-Nov-2020 | 7,406.00 | SOFTWARE DOCUMENTATION GENERATION USING DIFFERENTIAL UPGRADE DOCUMENTATION |
| 82182356 | F200314535 | US | US7650275 | Granted | | 20-Jan-2005 | 19-Jul-2021 | 7,406.00 | EXTERNAL EMULATION HARDWARE |
| 82182986 | F200314774 | US | US7346802 | Granted | | 30-Jan-2004 | N/A | N/A | ROUTING COMMUNICATIONS TO A STORAGE AREA NETWORK |
| 82183328 | F200314943 | US | US7149831 | Granted | | 27-Sep-2004 | N/A | N/A | BATCH PROCESSING OF INTERRUPTS |
| 82185188 | F200315753 | US | US7839765 | Granted | | 5-Oct-2004 | 23-May-2022 | 7,406.00 | ADVERTISING PORT STATE CHANGES IN A NETWORK |
| 82185371 | F200315833 | US | US7290176 | Granted | | 31-Jul-2004 | N/A | N/A | METHOD AND SYSTEM FOR GENERATING STACKED REGISTER DUMPS FROM BACKING-STORE MEMORY |
| 82186622 | F200316432 | US | US7644146 | Granted | | 2-Jun-2004 | 5-Jul-2021 | 7,406.00 | SYSTEM AND METHOD FOR DISCOVERING COMMUNITIES IN NETWORKS |
| 82186979 | F200316677 | US | US7562356 | Granted | | 22-Sep-2004 | 14-Jan-2021 | 7,706.00 | AUTOMATICALLY RESOLVING PATCH DEPENDENCIES FOR A PATCH BUNDLE |
| 82188284 | F200400507 | US | US7631251 | Granted | | 16-Feb-2005 | 8-Jun-2021 | 7,406.00 | METHOD AND APPARATUS FOR CALCULATING CHECKSUMS |

78

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007667

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82188425 | F200400580 | US | US7484221 | Granted | | 20-Oct-2004 | 27-Jul-2020 | 7,406.00 | METHOD AND APPARATUS FOR LOGGING THE EXECUTION HISTORY OF AN OPERATING SYSTEM KERNEL |
| 82189055 | F200400868 | US | US7530057 | Granted | | 21-Oct-2004 | 5-Nov-2020 | 7,406.00 | PROGRAM CODE COVERAGE |
| 82189262 | F200401011 | IN | IN262409 | Granted | | 4-Jul-2005 | 4-Jul-2020 | 644.00 | METHOD FOR LATENT ERROR DETECTION |
| 82189256 | F200401011 | US | US7308605 | Granted | | 20-Jul-2004 | N/A | N/A | LATENT ERROR DETECTION |
| 82191929 | F200402293 | US | US7516297 | Granted | | 10-Nov-2005 | N/A | N/A | MEMORY MANAGEMENT |
| 82194287 | F200403066 | US | US7353375 | Granted | | 7-Oct-2004 | N/A | N/A | METHOD AND APPARATUS FOR MANAGING PROCESSOR AVAILABILITY USING A MICROCODE PATCH |
| 82195928 | F200403684 | US | US7350007 | Granted | | 5-Apr-2005 | N/A | N/A | TIME-INTERVAL-BASED SYSTEM AND METHOD TO DETERMINE IF A DEVICE ERROR RATE EQUALS OR EXCEEDS A THRESHOLD ERROR RATE |
| 82196375 | F200403900 | US | US7493620 | Granted | | 18-Jun-2004 | 17-Aug-2020 | 7,406.00 | TRANSFER OF WAITING INTERRUPTS |
| 82197896 | F200404691 | US | US7925841 | Granted | | 10-Sep-2004 | 12-Oct-2022 | 7,406.00 | MANAGING SHARED MEMORY USAGE WITHIN A MEMORY RESOURCE GROUP INFRASTRUCTURE |

79

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007668

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82199510 | F200404975 | US | US7307902 | Granted | | 30-Aug-2005 | N/A | N/A | MEMORY CORRECTION SYSTEM AND METHOD |
| 82199516 | F200404975 | US | US7599235 | Granted | | 2-Nov-2007 | 6-Apr-2021 | 7,706.00 | MEMORY CORRECTION SYSTEM AND METHOD |
| 82199375 | F200405357 | US | US7797505 | Granted | | 25-Apr-2005 | 14-Mar-2022 | 7,406.00 | PROGRAM STACK HANDLING |
| 82200386 | F200405879 | US | US7530064 | Granted | | 21-Sep-2004 | 5-Nov-2020 | 7,406.00 | METHOD AND APPARATUS FOR AUTOMATED REGISTRY CLEAN-UP |
| 82204667 | F200406984 | US | US7631269 | Granted | | 27-Oct-2005 | 8-Jun-2021 | 7,406.00 | UTILITY, METHOD AND DEVICE PROVIDING VECTOR IMAGES THAT MAY BE UPDATED TO REFLECT THE PHYSICAL STATES OF CONFIGURABLE COMPONENTS OF A DEVICE |
| 82202693 | F200407024 | US | US7460470 | Granted | | 18-Mar-2005 | N/A | N/A | SYSTEMS AND METHODS OF PRIORITY FAILOVER DETERMINATION |
| 82203044 | F200407193 | US | US7730350 | Granted | | 3-Feb-2006 | 1-Dec-2021 | 7,406.00 | METHOD AND SYSTEM OF DETERMINING THE EXECUTION POINT OF PROGRAMS EXECUTED IN LOCK STEP |
| 82203605 | F200407428 | US | US7822857 | Granted | | 7-Sep-2005 | 26-Apr-2022 | 7,406.00 | METHODS AND SYSTEMS FOR SHARING REMOTE ACCESS |

80

**PATENT**
**REEL: 055269 FRAME: 0121**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007669

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82204757 | F200407954 | US | US7710428 | Granted | | 27-Oct-2005 | 4-Nov-2021 | 7,406.00 | METHOD AND APPARATUS FOR FILTERING THE DISPLAY OF VECTORS IN A VECTOR IMAGE |
| 82206968 | F200500574 | US | US7590509 | Granted | | 23-Jun-2005 | 15-Mar-2021 | 7,406.00 | SYSTEM AND METHOD FOR TESTING A PROCESSOR |
| 82208510 | F200501223 | US | US7512600 | Granted | | 10-Jun-2005 | 30-Sep-2020 | 7,406.00 | USE OF MULTI-JOIN OPERATOR AND RULES AS FRAMEWORK FOR JOIN TREE PROCESSING IN DATABASE SYSTEMS |
| 82209035 | F200501515 | US | US7694123 | Granted | | 28-Mar-2006 | 6-Oct-2021 | 7,406.00 | STORING FILES FOR OPERATING SYSTEM RESTORATION |
| 82210865 | F200502475 | US | US7966608 | Granted | | 26-Jul-2006 | 21-Dec-2022 | 7,406.00 | METHOD AND APPARATUS FOR PROVIDING A COMPILER INTERFACE |
| 82213955 | F200504167 | US | US7549085 | Granted | | 28-Apr-2006 | N/A | N/A | METHOD AND APPARATUS TO INSERT SPECIAL INSTRUCTION |
| 82214363 | F200504463 | US | US7770056 | Granted | | 17-Oct-2007 | 3-Feb-2022 | 7,406.00 | SYSTEM AND METHOD FOR DYNAMIC PAGE CLASSIFICATION FOR MEMORY DUMPING |
| 82215125 | F200504900 | US | US7969969 | Granted | | 5-Jul-2007 | 28-Dec-2022 | 7,706.00 | SIGNALLING GATEWAY |
| 82215128 | F200504900 | FR | FR1892907 | Granted | | 31-Jul-2006 | 31-Jul-2021 | 675.76 | SIGNALLING GATEWAY |
| 82215134 | F200504900 | GB | GB1892907 | Granted | | 31-Jul-2006 | 31-Jul-2021 | 577.38 | SIGNALLING GATEWAY |

81

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007670

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82215530 | F200505157 | US | US8190742 | Granted | | 25-Apr-2006 | 29-Nov-2023 | 7,706.00 | DISTRIBUTED DIFFERENTIAL STORE WITH NON-DISTRIBUTED OBJECTS AND COMPRESSION-ENHANCING DATA-OBJECT ROUTING |
| 83002048 | F200505157 | US | US8447864 | Granted | | 8-May-2012 | 21-Nov-2020 | 3,606.00 | DISTRIBUTED DIFFERENTIAL STORE WITH NON-DISTRIBUTED OBJECTS AND COMPRESSION-ENHANCING DATA-OBJECT ROUTING |
| 83721498 | F200505157 | DE | DE602007033669.4 | Granted | | 25-Apr-2007 | 25-Apr-2021 | 1,371.29 | DISTRIBUTED DIFFERENTIAL STORE WITH NON-DISTRIBUTED OBJECTS AND COMPRESSION-ENHANCING DATA-OBJECT ROUTING |
| 83721500 | F200505157 | GB | GB2011042 | Granted | | 25-Apr-2007 | 25-Apr-2021 | 531.28 | DISTRIBUTED DIFFERENTIAL STORE WITH NON-DISTRIBUTED OBJECTS AND COMPRESSION-ENHANCING DATA-OBJECT ROUTING |
| 82215656 | F200505212 | US | US7734960 | Granted | | 20-Jul-2007 | 8-Dec-2021 | 7,406.00 | METHOD OF MANAGING NODES IN COMPUTER CLUSTER |
| 82216964 | F200505869 | US | US8402172 | Granted | | 10-Dec-2007 | 19-Sep-2024 | 7,706.00 | PROCESSING AN INPUT/OUTPUT REQUEST ON A MULTIPROCESSOR SYSTEM |

82

**PATENT**
**REEL: 055269 FRAME: 0123**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007671

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82217411 | F200506051 | US | US9043465 | Granted | | 10-Jul-2007 | 26-Nov-2022 | 3,766.00 | METHOD OF PROVIDING SERVICES IN A NETWORK, NETWORK ELEMENT AND COMPUTER PROGRAM PRODUCT |
| 82217687 | F200506245 | US | US8306911 | Granted | | 31-Jan-2007 | 6-May-2024 | 7,706.00 | PAYMENT OPTION ANALYZER BASED ON MEASURED UTILIZATION |
| 82218665 | F200506834 | US | US8639904 | Granted | | 22-Oct-2009 | 28-Jul-2021 | 3,606.00 | METHOD AND SYSTEM FOR MANAGING HEAP ACROSS PROCESS REPLICATION |
| 82219268 | F200507174 | US | US7516358 | Granted | | 20-Dec-2005 | N/A | N/A | TUNING CORE VOLTAGES OF PROCESSORS |
| 82220312 | F200600070 | US | US8327389 | Granted | | 10-Jul-2007 | 4-Jun-2024 | 7,706.00 | INTERFACE MODULE |
| 82220930 | F200600397 | US | US7606842 | Granted | | 27-Sep-2006 | 20-Apr-2021 | 7,406.00 | METHOD OF MERGING A CLONE FILE SYSTEM WITH AN ORIGINAL FILE SYSTEM |
| 82224077 | F200601602 | US | US7610429 | Granted | | 30-Jan-2007 | 27-Apr-2021 | 7,706.00 | METHOD AND SYSTEM FOR DETERMINING DEVICE CRITICALITY IN A COMPUTER CONFIGURATION |
| 82226375 | F200602648 | US | US7937565 | Granted | | 21-Feb-2008 | 3-Nov-2022 | 7,406.00 | METHOD AND SYSTEM FOR DATA SPECULATION ON MULTICORE SYSTEMS |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

**PATENT
REEL: 055269 FRAME: 0124**

VAL-SAP00007672

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82227347 | F200603027 | US | US7929418 | Granted | | 20-Mar-2008 | 19-Oct-2022 | 7,406.00 | DATA PACKET COMMUNICATION PROTOCOL OFFLOAD METHOD AND SYSTEM |
| 82227539 | F200603142 | US | US8156496 | Granted | | 29-Jan-2008 | 10-Oct-2023 | 7,706.00 | DATA PROCESSING SYSTEM AND METHOD |
| 82227545 | F200603144 | US | US8566467 | Granted | | 17-Jul-2008 | 22-Apr-2021 | 3,606.00 | DATA PROCESSING SYSTEM AND METHOD |
| 82229765 | F200603986 | US | US8504018 | Granted | | 29-Jan-2008 | 6-Feb-2021 | 3,766.00 | SERVICE ROUTING FOR COMMUNICATION SYSTEMS |
| 82230662 | F200700296 | US | US9405921 | Granted | | 31-Jul-2007 | 2-Feb-2024 | 3,766.00 | COMPUTER-IMPLEMENTED METHOD FOR ROLE DISCOVERY IN ACCESS CONTROL SYSTEMS |
| 82247039 | F200700296 | US | US9405922 | Granted | | 5-Jan-2009 | 2-Feb-2024 | 3,766.00 | COMPUTER-IMPLEMENTED METHOD FOR ROLE DISCOVERY AND SIMPLIFICATION IN ACCESS CONTROL SYSTEMS |
| 82232756 | F200701002 | US | US7730218 | Granted | | 31-Jul-2007 | 1-Dec-2021 | 7,706.00 | METHOD AND SYSTEM FOR CONFIGURATION AND MANAGEMENT OF CLIENT ACCESS TO NETWORK-ATTACHED-STORAGE |
| 82233953 | F200701315 | US | US8359467 | Granted | | 7-Jul-2007 | 22-Jul-2024 | 7,706.00 | ACCESS CONTROL SYSTEM AND METHOD |

84

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007673

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82235369 | F200701680 | US | US8782655 | Granted | | 1-Jul-2008 | 15-Jan-2022 | 3,606.00 | CONTROLLING COMPUTING RESOURCE CONSUMPTION |
| 82236776 | F200702071 | US | US8046529 | Granted | | 25-Sep-2008 | 25-Apr-2023 | 7,706.00 | UPDATING CONTROL INFORMATION IN NON-VOLATILE MEMORY TO CONTROL SELECTION OF CONTENT |
| 82236902 | F200702110 | US | US8712035 | Granted | | 31-Jan-2008 | 29-Oct-2021 | 3,606.00 | ONLINE DATA CONVERSION TECHNIQUE USING A SLIDING WINDOW |
| 82237886 | F200702398 | US | US8719830 | Granted | | 21-Aug-2008 | 6-Nov-2021 | 3,606.00 | SYSTEM AND METHOD FOR ALLOWING EXECUTING APPLICATION IN COMPARTMENT THAT ALLOW ACCESS TO RESOURCES |
| 82237922 | F200702406 | US | US7111197 | Granted | | 20-Sep-2002 | N/A | N/A | SYSTEM AND METHOD FOR JOURNAL RECOVERY FOR MULTINODE ENVIRONMENTS |
| 82237925 | F200702406 | US | US7467330 | Granted | | 4-Aug-2006 | N/A | N/A | SYSTEM AND METHOD FOR JOURNAL RECOVERY FOR MULTINODE ENVIRONMENTS |
| 82237988 | F200702406 | US | US7240057 | Granted | | 20-Sep-2002 | N/A | N/A | SYSTEM AND METHOD FOR IMPLEMENTING JOURNALING IN A MULTI-NODE ENVIRONMENT |

85

**PATENT**
**REEL: 055269 FRAME: 0126**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007674

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82237991 | F200702406 | CA | CA2460833 | Granted | | 20-Sep-2002 | 20-Sep-2020 | 355.98 | SYSTEM AND METHOD FOR IMPLEMENTINGJ OURNALING IN A MULTI-NODE ENVIRONMENT |
| 82237994 | F200702406 | CN | CN02823231.3 | Granted | | 20-Sep-2002 | 20-Sep-2020 | 1,304.37 | SYSTEM AND METHOD FOR IMPLEMENTING JOURNALING IN A MULTI-NODE ENVIRONMENT |
| 82238009 | F200702406 | US | US7437386 | Granted | | 20-Sep-2002 | N/A | N/A | SYSTEM AND METHOD FOR A MULTI-NODE ENVIRONMENT WITH SHARED STORAGE |
| 82238015 | F200702406 | CN | CN02823098.1 | Granted | | 20-Sep-2002 | 20-Sep-2020 | 1,304.37 | SYSTEM AND METHOD FOR A MULTI-NODE ENVIRONMENT WITH SHARED STORAGE |
| 82238021 | F200702406 | JP | JP4249622 | Granted | | 20-Sep-2002 | 23-Jan-2021 | 1,404.63 | A SYSTEM AND METHOD FOR EFFICIENT LOCK RECOVERY |
| 82238033 | F200702406 | US | US7266722 | Granted | | 20-Sep-2002 | N/A | N/A | SYSTEM AND METHOD FOR EFFICIENT LOCK RECOVERY |
| 83057023 | F200702406 | FR | FR1428149 | Granted | | 20-Sep-2002 | 20-Sep-2020 | 878.13 | A SYSTEM AND METHOD FOR A MULTI-NODE ENVIRONMENT WITH SHARED STORAGE |
| 83057026 | F200702406 | DE | DE60244008.4 | Granted | | 20-Sep-2002 | 20-Sep-2020 | 2,108.66 | A SYSTEM AND METHOD FOR A MULTI-NODE ENVIRONMENT WITH SHARED STORAGE |

86

**PATENT
REEL: 055269 FRAME: 0127**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007675

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83057029 | F200702406 | GB | GB1428149 | Granted | | 20-Sep-2002 | 20-Sep-2020 | 826.86 | A SYSTEM AND METHOD FOR A MULTI-NODE ENVIRONMENT WITH SHARED STORAGE |
| 82237979 | F200702406 | US | US7496646 | Granted | | 20-Sep-2002 | 24-Aug-2020 | 7,406.00 | SYSTEM AND METHOD FOR MANAGEMENT OF A STORAGE AREA NETWORK |
| 82238303 | F200702507 | US | US8712597 | Granted | | 11-Jun-2008 | 29-Oct-2021 | 3,606.00 | METHOD OF OPTIMIZING AIR MOVER PERFORMANCE CHARACTERISTICS TO MINIMIZE TEMPERATURE VARIATIONS IN A COMPUTING SYSTEM ENCLOSURE |
| 82238624 | F200702591 | US | US8495662 | Granted | | 23-Sep-2008 | 23-Jan-2021 | 3,606.00 | SYSTEM AND METHOD FOR IMPROVING RUN-TIME PERFORMANCE OF APPLICATIONS WITH MULTITHREADED AND SINGLE THREADED ROUTINES |
| 82244252 | F200704490 | US | US7539769 | Granted | | 30-Apr-2001 | 26-Nov-2020 | 7,406.00 | AUTOMATED DEPLOYMENT AND MANAGEMENT OF NETWORK DEVICES |
| 82244267 | F200704493 | US | US7496645 | Granted | | 18-Oct-2001 | N/A | N/A | DEPLOYMENT OF BUSINESS LOGIC SOFTWARE AND DATA CONTENT ONTO NETWORK SERVERS |

87

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007676

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82246889 | F200800989 | US | US8875142 | Granted | | 23-Oct-2009 | 28-Apr-2022 | 3,606.00 | JOB SCHEDULING ON A MULTIPROCESSING SYSTEM BASED ON RELIABILITY AND PERFORMANCE RANKINGS OF PROCESSORS AND WEIGHTED EFFECT OF DETECTED ERRORS (AS AMENDED) |
| 82247372 | F200801308 | US | US8826138 | Granted | | 28-Jan-2009 | 2-Mar-2022 | 3,606.00 | VIRTUAL CONNECT DOMAIN GROUPS |
| 82247375 | F200801309 | US | US8208616 | Granted | | 29-Jan-2009 | 26-Dec-2023 | 7,706.00 | CONFERENCE-CALL SYSTEM AND CONFERENCE-SPECIFIC ACCESS CODES |
| 82247738 | F200801487 | US | US8489753 | Granted | | 7-Sep-2009 | 16-Jan-2021 | 3,766.00 | APPARATUS AND COMPUTER-IMPLEMENTED METHOD FOR CONTROLLING MIGRATION OF A VIRTUAL MACHINE |
| 82248062 | F200801728 | US | US8615641 | Granted | | 24-Jun-2009 | 24-Jun-2021 | 3,606.00 | SYSTEM AND METHOD FOR DIFFERENTIAL BACKUP |
| 82249157 | F200802553 | US | US9032240 | Granted | | 23-Apr-2009 | 12-Nov-2022 | 3,606.00 | METHOD AND SYSTEM FOR PROVIDING HIGH AVAILABILITY SCTP APPLICATIONS |
| 82249511 | F200802897 | US | US8650396 | Granted | | 1-Dec-2009 | 11-Aug-2021 | 3,606.00 | PERMISSION-BASED DYNAMICALLY TUNABLE OPERATING SYSTEM KERNEL |

88

**PATENT**
**REEL: 055269 FRAME: 0129**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007677

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82249712 | F200803029 | US | US8484621 | Granted | | 24-Jun-2009 | 9-Jan-2021 | 3,606.00 | METHOD AND SYSTEM FOR DATA CENTRIC HEAP PROFILING |
| 82250969 | F200900211 | US | US8769546 | Granted | | 7-Jan-2010 | 1-Jan-2022 | 3,606.00 | BUSY-WAIT TIME FOR THREADS |
| 82251287 | F200900397 | US | US7769050 | Granted | | 25-Apr-2008 | 3-Feb-2022 | 7,706.00 | SYSTEM AND METHOD FOR INTERFERENCE MITIGATION FOR WIRELESS COMMUNICATION |
| 82254797 | F200901268 | US | US7219236 | Granted | | 26-Feb-2003 | N/A | N/A | ADMINISTERING A SECURITY SYSTEM |
| 82853154 | F200902893 | US | US9032517 | Granted | | 31-Oct-2009 | 12-Nov-2022 | 3,766.00 | MALICIOUS CODE DETECTION |
| 82931336 | F200902893 | CN | CN200980162264.4 | Granted | | 31-Oct-2009 | 31-Oct-2021 | 990.04 | MALICIOUS CODE DETECTION |
| 82259072 | F200902994 | US | US8694819 | Granted | | 24-Aug-2009 | 8-Oct-2021 | 3,606.00 | SYSTEM AND METHOD FOR GRADUALLY ADJUSTING A VIRTUAL INTERVAL TIMER COUNTER VALUE TO COMPENSATE THE DIVERGENCE OF A PHYSICAL INTERVAL TIMER COUNTER VALUE AND THE VIRTUAL INTERVAL TIMER COUNTER VALUE |
| 82852274 | F200904049 | US | US8838765 | Granted | | 14-Dec-2009 | 16-Mar-2022 | 3,766.00 | MODIFYING COMPUTER MANAGEMENT REQUEST |

89

**PATENT**
**REEL: 055269 FRAME: 0130**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007678

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82261616 | F200904613 | US | US7430570 | Granted | | 28-Apr-2004 | N/A | N/A | SHADOW DIRECTORY STRUCTURE IN A DISTRIBUTED SEGMENTED FILE SYSTEM |
| 82261604 | F200904613 | US | US7890529 | Granted | | 16-Feb-2007 | 15-Aug-2022 | 7,706.00 | DELEGATIONS AND CACHING IN A DISTRIBUTED SEGMENTED FILE SYSTEM |
| 82261619 | F200904613 | US | US8316066 | Granted | | 20-Aug-2007 | 20-May-2024 | 7,400.00 | SHADOW DIRECTORY STRUCTURE IN A DISTRIBUTED SEGMENTED FILE SYSTEM |
| 82261622 | F200904613 | US | US8131782 | Granted | | 29-Sep-2008 | 6-Sep-2023 | 7,706.00 | SHADOW DIRECTORY STRUCTURE IN A DISTRIBUTED SEGMENTED FILE SYSTEM |
| 82261628 | F200904613 | US | US7546319 | Granted | | 28-Apr-2004 | 9-Dec-2020 | 7,406.00 | FILE SYSTEM CONSISTENCY CHECKING IN A DISTRIBUTED SEGMENTED FILE SYSTEM |
| 82261631 | F200904613 | US | US8103639 | Granted | | 5-May-2009 | 24-Jul-2023 | 7,706.00 | FILE SYSTEM CONSISTENCY CHECKING IN A DISTRIBUTED SEGMENTED FILE SYSTEM |
| 82261808 | F200904724 | US | US8997084 | Granted | | 20-Apr-2011 | 30-Sep-2022 | 3,606.00 | METHOD AND APPARATUS FOR DETERMINING COMPATIBLE VERSIONS OF DEPENDENT ENTITIES IN A COMPUTER SYSTEM |

90

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007679

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83200410 | F201000810 | US | US9166893 | Granted | | 23-Sep-2010 | 20-Apr-2023 | 3,766.00 | METHODS, APPARATUS AND SYSTEMS FOR MONITORING LOCATIONS OF DATA WITHIN A NETWORK SERVICE |
| 83422495 | F201000959 | US | US9148430 | Granted | | 17-Aug-2011 | 29-Mar-2023 | 3,766.00 | METHOD OF MANAGING USAGE RIGHTS IN A SHARE GROUP OF SERVERS |
| **82272038** | F201002554 | US | US6996621 | Granted | | 6-Dec-2000 | N/A | N/A | METHOD FOR SUPPORTING SECONDARY ADDRESS DELIVERY ON REMOTE ACCESS SERVERS |
| 82271006 | F201003330 | US | US6681244 | Granted | | 9-Jun-2000 | N/A | N/A | SYSTEM AND METHOD FOR OPERATING A NETWORK ADAPTER WHEN AN ASSOCIATED NETWORK COMPUTING SYSTEM IS IN A LOW-POWER STATE |
| 82271648 | F201003502 | US | US7107326 | Granted | | 27-Nov-2000 | N/A | N/A | METHOD AND SYSTEM FOR INTEGRATING IP ADDRESS RESERVATIONS WITH POLICY PROVISIONING |
| 82271834 | F201003567 | US | US7222255 | Granted | | 28-Feb-2001 | N/A | N/A | SYSTEM AND METHOD FOR NETWORK PERFORMANCE TESTING |

91

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007680

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272068 | F201003648 | US | US6597151 | Granted | | 2-Oct-2000 | N/A | N/A | PORTABLE AUXILIARY BATTERY PACK FOR EXTENDED USE AND RECHARGING OF PERSONAL DIGITAL ASSISTANTS |
| 82274162 | F201004551 | US | US7724740 | Granted | | 27-Aug-2002 | 25-Nov-2021 | 7,706.00 | COMPUTER SYSTEM AND NETWORK INTERFACE SUPPORTING CLASS OF SERVICE QUEUES |
| 82274165 | F201004551 | US | US8358655 | Granted | | 9-Apr-2010 | N/A | N/A | COMPUTER SYSTEM AND NETWORK INTERFACE SUPPORTING CLASS OF SERVICE QUEUES |
| 83137192 | F201004551 | US | US9348789 | Granted | | 14-Dec-2012 | 24-Nov-2023 | 3,766.00 | COMPUTER SYSTEM AND NETWORK INTERFACE SUPPORTING CLASS OF SERVICE QUEUES |
| 82274399 | F201004602 | US | US7657926 | Granted | | 19-Mar-2004 | 2-Aug-2021 | 7,706.00 | ENABLING NETWORK COMMUNICATION FROM ROLE BASED AUTHENTICATION |
| 82274402 | F201004602 | US | US8176543 | Granted | | 17-Dec-2009 | 8-Nov-2023 | 7,706.00 | ENABLING NETWORK COMMUNICATION FROM ROLE BASED AUTHENTICATION |

92

**PATENT**
**REEL: 055269 FRAME: 0133**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007681

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274444 | F201004615 | US | US8943241 | Granted | | 9-Sep-2004 | 27-Jul-2022 | 3,766.00 | COMMUNICATION DEVICE INGRESS INFORMATION MANAGEMENT SYSTEM AND METHOD |
| 84088366 | F201004615 | US | US9229683 | Granted | | 15-Dec-2014 | 5-Jul-2023 | 3,766.00 | COMMUNICATION DEVICE INGRESS INFORMATION MANAGEMENT SYSTEM AND METHOD |
| 82756375 | F201004987 | US | US9355145 | Granted | | 22-Sep-2011 | 30-Nov-2023 | 3,766.00 | USER DEFINED FUNCTION CLASSIFICATION IN ANALYTICAL DATA PROCESSING SYSTEMS |
| 82756415 | F201004987 | US | US8856151 | Granted | | 30-Sep-2011 | 7-Apr-2022 | 3,766.00 | OUTPUT FIELD MAPPING OF USER DEFINED FUNCTIONS IN DATABASES |
| 82756427 | F201004987 | US | US9229984 | Granted | | 13-Oct-2011 | 5-Jul-2023 | 3,766.00 | PARAMETER EXPRESSIONS FOR MODELING USER DEFINED FUNCTION EXECUTION IN ANALYTICAL DATA PROCESSING SYSTEMS |
| 82850182 | F201004987 | US | US8538954 | Granted | | 25-Jan-2011 | 17-Mar-2021 | 3,766.00 | AGGREGATE FUNCTION PARTITIONS FOR DISTRIBUTED PROCESSING |
| 82671992 | F201005823 | US | US8515916 | Granted | | 28-Sep-2011 | 20-Feb-2021 | 3,766.00 | DATA ARCHIVING METHODS AND DATA ARCHIVING APPARATUS |

93

**PATENT
REEL: 055269 FRAME: 0134**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007682

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82062791 | F30004647 | US | US6996605 | Granted | | 16-Oct-2001 | N/A | N/A | OVERVIEW SUBSYSTEM FOR INFORMATION PAGE SERVER |
| 82062788 | F30004647 | GB | GB2368246 | Expired | | 17-Oct-2000 | N/A | N/A | OVERVIEW SUBSYSTEM FOR INFORMATION PAGE SERVER |
| 82062872 | F30004693 | US | US7113911 | Granted | | 21-Nov-2001 | N/A | N/A | VOICE COMMUNICATION CONCERNING A LOCAL ENTITY |
| 82065566 | F30014515 | US | US7000085 | Granted | | 28-Dec-2001 | N/A | N/A | SYSTEM AND METHOD FOR SECURING DRIVE ACCESS TO DATA STORAGE MEDIA BASED ON MEDIUM IDENTIFIERS |
| 82065569 | F30014515 | JP | JP4579492 | Granted | | 24-Dec-2002 | 3-Sep-2021 | 1,024.32 | SYSTEM AND METHOD FOR SECURING DRIVE ACCESS TO DATA STORAGE MEDIA BASED ON MEDIUM IDENTIFIERS |
| 82065575 | F30014515 | US | US7472245 | Granted | | 30-Dec-2005 | N/A | N/A | SYSTEM AND METHOD FOR SECURING DRIVE ACCESS TO DATA STORAGE MEDIA BASED ON MEDIUM IDENTIFIERS |
| 82070522 | F50002136 | US | US7150023 | Granted | | 27-Jul-2001 | N/A | N/A | DYNAMIC RESOURCE CONTROL IN A PROCESSING SYSTEM |
| 82281425 | F700203771 | US | US7840850 | Granted | | 11-Apr-2005 | 23-May-2022 | 7,406.00 | DATA PROCESSING SYSTEM FOR LOGGING MEMORY ACCESS DATA |

94

**PATENT**
**REEL: 055269 FRAME: 0135**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007683

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82863311 | F700205556 | US | US8923837 | Granted | | 13-Oct-2011 | 30-Jun-2022 | 3,766.00 | PROVISIONING A TELEPHONY NETWORK IN RESPONSE TO AN ELECTRONIC DEVICE ATTACHING TO THE NETWORK |
| 82670355 | F700205632 | US | US9069470 | Granted | | 1-Apr-2011 | 30-Dec-2022 | 3,606.00 | ZONE GROUP REASSIGNMENT USING STORAGE DEVICE SIGNATURES |
| 83998863 | F700207271 | KR | KR10-1660611 | Granted | | 30-Jan-2012 | 21-Sep-2021 | 383.94 | WORD SHIFT STATIC RANDOM ACCESS MEMORY (WS-SRAM) |
| 83998868 | F700207271 | US | US9589623 | Granted | | 30-Jan-2012 | 7-Sep-2024 | 3,766.00 | WORD SHIFT STATIC RANDOM ACCESS MEMORY (WS-SRAM) |
| 83998911 | F700207271 | KR | KR10-1564524 | Granted | | 30-Jan-2012 | 23-Oct-2021 | 631.63 | DYNAMIC/STATIC RANDOM ACCESS MEMORY (D/SRAM) |
| 83998916 | F700207271 | US | US9466352 | Granted | | 30-Jan-2012 | 11-Apr-2024 | 3,766.00 | DYNAMIC/STATIC RANDOM ACCESS MEMORY (D/SRAM) |
| 84077872 | F700207271 | CN | CN201280072828.7 | Granted | | 10-Jul-2012 | 10-Jul-2021 | 698.53 | LIST SORT STATIC RANDOM ACCESS MEMORY |
| 84077882 | F700207271 | US | US9384824 | Granted | | 10-Jul-2012 | 5-Jan-2024 | 3,766.00 | LIST SORT STATIC RANDOM ACCESS MEMORY |
| 83096196 | F700210418 | US | US8789139 | Granted | | 11-Jan-2013 | 22-Jan-2022 | 3,766.00 | AUTOMATED TEST TO TELL COMPUTERS AND HUMANS APART |

95

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007684

| Patent ID Tranche 4 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83213710 | F700213039 | US | US9235639 | Granted | | 10-May-2013 | 12-Jul-2023 | 3,766.00 | FILTER REGULAR EXPRESSION |
| 84299324 | FCTXM0006 | US | US9344369 | Granted | | 12-Mar-2013 | 17-Nov-2023 | 3,766.00 | SYSTEM AND METHODS FOR DISTRIBUTED QUALITY OF SERVICE ENFORCEMENT |

96

**PATENT**
**REEL: 055269 FRAME: 0137**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007685

Tranche 5:

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81986348 | F10007858 | US | US7240324 | Granted | | 28-Feb-2001 | N/A | N/A | EVENT-BASED SCHEDULING METHOD AND SYSTEM FOR WORKFLOW ACTIVITIES |
| 81989396 | F10010812 | US | US7831731 | Granted | | 12-Jun-2001 | 9-May-2022 | 7,706.00 | METHOD AND SYSTEM FOR A MODULAR TRANSMISSION CONTROL PROTOCOL (TCP) RARE-HANDOFF DESIGN IN A STREAMS BASED TRANSMISSION CONTROL PROTOCOL/INTERNET PROTOCOL (TCP/IP) IMPLEMENTATION |
| 82079603 | F100110346 | US | US6910057 | Granted | | 17-Oct-2001 | N/A | N/A | TRUTH TABLE CANDIDATE REDUCTION FOR CELLULAR AUTOMATA BASED RANDOM NUMBER GENERATORS |
| 81992846 | F10012172 | US | US7099866 | Granted | | 16-Nov-2001 | N/A | N/A | METHOD OF GENERATING AND PRESENTING KERNEL DATA |
| 81998501 | F10015055 | US | US7466668 | Granted | | 24-Aug-2001 | N/A | N/A | REDUCED PIN-COUNT SYSTEM INTERFACE FOR GIGABIT ETHERNET PHYSICAL LAYER DEVICES |
| 82723764 | F10015055 | FR | FR1303100 | Granted | | 13-Aug-2002 | 13-Aug-2021 | 1,036.41 | REDUCED PIN-COUNT SYSTEM INTERFACE FOR GIGABIT ETHERNET PHYSICAL LAYER DEVICES |

97

**PATENT**
**REEL: 055269 FRAME: 0138**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007686

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82723766 | F10015055 | DE | DE60240383.9 | Granted | | 13-Aug-2002 | 13-Aug-2021 | 2,504.74 | REDUCED PIN-COUNT SYSTEM INTERFACE FOR GIGABIT ETHERNET PHYSICAL LAYER DEVICES |
| 82723768 | F10015055 | GB | GB1303100 | Granted | | 13-Aug-2002 | 13-Aug-2021 | 896.07 | REDUCED PIN-COUNT SYSTEM INTERFACE FOR GIGABIT ETHERNET PHYSICAL LAYER DEVICES |
| 82000952 | F10016691 | US | US7028167 | Granted | | 4-Mar-2002 | N/A | N/A | CORE PARALLEL EXECUTION WITH DIFFERENT OPTIMIZATION CHARACTERISTICS TO DECREASE DYNAMIC EXECUTION PATH |
| 82000964 | F10016693 | US | US6871264 | Granted | | 6-Mar-2002 | N/A | N/A | SYSTEM AND METHOD FOR DYNAMIC PROCESSOR CORE AND CACHE PARTITIONING ON LARGE-SCALE MULTITHREADED, MULTIPROCESSOR INTEGRATED CIRCUITS |
| 82003742 | F10018138 | US | US7523455 | Granted | | 3-May-2002 | 21-Oct-2020 | 7,406.00 | METHOD AND SYSTEM FOR APPLICATION MANAGED CONTEXT SWITCHING |
| 82003964 | F10018228 | US | US6781858 | Granted | | 29-Aug-2003 | N/A | N/A | CUBIC MEMORY ARRAY |
| 82087979 | F100202161 | US | US6889295 | Granted | | 5-Mar-2002 | N/A | N/A | RE-ORDERING REQUESTS FOR SHARED RESOURCES |

98

**PATENT**
**REEL: 055269 FRAME: 0139**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007687

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82089101 | F100202822 | US | US8463940 | Granted | | 31-Jan-2003 | 11-Dec-2020 | 3,606.00 | METHOD OF INDICATING A PATH IN A COMPUTER NETWORK |
| 82090349 | F100203592 | US | US7325170 | Granted | | 19-Mar-2004 | N/A | N/A | METHOD AND SYSTEM FOR PROVIDING INFORMATION FOR REMOTE DEVICE SUPPORT |
| 82058708 | F10992668 | US | US7069434 | Granted | | 13-Jun-2000 | N/A | N/A | SECURE DATA TRANSFER METHOD AND SYSTEM |
| 82098827 | F200208006 | US | US7003591 | Granted | | 20-Aug-2003 | N/A | N/A | CONFIGURABLE MAPPING OF DEVICES TO BUS FUNCTIONS |
| 82100006 | F200208555 | US | US7081684 | Granted | | 6-Oct-2003 | N/A | N/A | CONVERTING HEAT GENERATED BY A COMPONENT TO ELECTRICAL ENERGY |
| 82100675 | F200208766 | US | US7533285 | Granted | | 22-Apr-2004 | 12-Nov-2020 | 7,406.00 | SYNCHRONIZING LINK DELAY MEASUREMENT OVER SERIAL LINKS |
| 82106108 | F200300376 | US | US7890999 | Granted | | 7-Aug-2003 | 15-Aug-2022 | 7,406.00 | RPC PORT MAPPER INTEGRITY CHECKER TO IMPROVE SECURITY OF A PROVISIONABLE NETWORK |
| 82110842 | F200301290 | US | US6765922 | Granted | | 27-Sep-2000 | N/A | N/A | SPECULATIVE TRANSMIT FOR SYSTEM AREA NETWORK LATENCY REDUCTION |

99

**PATENT**
**REEL: 055269 FRAME: 0140**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007688

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82110845 | F200301290 | US | US6882656 | Expired | | 13-Apr-2004 | N/A | N/A | SPECULATIVE TRANSMIT FOR SYSTEM AREA NETWORK LATENCY REDUCTION |
| 82118663 | F200302043 | US | US7240186 | Granted | | 16-Jul-2001 | N/A | N/A | SYSTEM AND METHOD TO AVOID RESOURCE CONTENTION IN THE PRESENCE OF EXCEPTIONS |
| 82119764 | F200302153 | US | US7167987 | Granted | | 29-Aug-2001 | N/A | N/A | USE OF BIOMETRICS TO PROVIDE PHYSICAL AND LOGIC ACCESS TO COMPUTER DEVICES |
| 82120697 | F200302391 | US | US7111084 | Granted | | 28-Dec-2001 | N/A | N/A | DATA STORAGE NETWORK WITH HOST TRANSPARENT FAILOVER CONTROLLED BY HOST BUS ADAPTER |
| 82121852 | F200302581 | US | US7739485 | Granted | | 11-Oct-2002 | 15-Dec-2021 | 7,706.00 | CACHED FIELD REPLACEABLE UNIT EEPROM DATA |
| 82121996 | F200302618 | US | US7092258 | Granted | | 15-Sep-2003 | N/A | N/A | CABLE MANAGEMENT SYSTEM AND METHOD OF INSTALLATION AND OPERATION THEREOF |
| 82133435 | F200304361 | US | US6886109 | Granted | | 18-May-2001 | N/A | N/A | METHOD AND APPARATUS FOR EXPEDITING SYSTEM INITIALIZATION |
| 82169255 | F200309194 | US | US7580814 | Granted | | 23-Mar-2004 | 25-Feb-2021 | 7,706.00 | SEQUENCE SIMULATOR |

100

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007689

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82169261 | F200309196 | US | US7570591 | Granted | | 3-Aug-2004 | 4-Feb-2021 | 7,706.00 | METHOD AND APPARATUS FOR NEGOTIATING LINK SPEED AND CONFIGURATION |
| 82171562 | F200310064 | US | US7519996 | Granted | | 25-Aug-2003 | N/A | N/A | SECURITY INTRUSION MITIGATION SYSTEM AND METHOD |
| 82171565 | F200310064 | GB | GB2405563 | Granted | | 13-Aug-2004 | 13-Aug-2021 | 764.74 | A SECURITY INTRUSION MITIGATION SYSTEM AND METHOD |
| 82173791 | F200310966 | US | US7954086 | Granted | | 19-May-2003 | 30-Nov-2022 | 7,406.00 | SELF-DESCRIBING KERNEL MODULES |
| 82175876 | F200311794 | US | US8000322 | Granted | | 14-Mar-2005 | 16-Feb-2023 | 7,706.00 | CROSSBAR SWITCH DEBUGGING |
| 82175879 | F200311794 | CN | CN200510088233.2 | Granted | | 29-Jul-2005 | 29-Jul-2021 | 1,367.42 | CROSSBAR SWITCH DEBUGGING |
| 82176536 | F200312054 | US | US7447971 | Granted | | 14-May-2004 | N/A | N/A | DATA RECOVERY SYSTEMS AND METHODS |
| 82176917 | F200312197 | US | US7765550 | Granted | | 26-May-2005 | 27-Jan-2022 | 7,406.00 | SYSTEM FOR CONTROLLING CONTEXT SWITCH OF DEFERRED REQUESTS USING COUNTER AND FLAG SETTING OF THREAD ACCESSING SHARED RESOURCE OR ENTERING CODE REGION |
| 82176923 | F200312200 | US | US7577945 | Granted | | 26-May-2005 | 18-Feb-2021 | 7,406.00 | MEMORY MAPPED LAZY SIGNAL BLOCKING |

101

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007690

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82178690 | F200313003 | US | US7996825 | Granted | | 31-Oct-2003 | 9-Feb-2023 | 7,706.00 | CROSS-FILE INLINING BY USING SUMMARIES AND GOLBAL WORKLIST |
| 82178723 | F200313024 | US | US7814467 | Granted | | 15-Jan-2004 | 12-Apr-2022 | 7,406.00 | PROGRAM OPTIMIZATION USING OBJECT FILE SUMMARY INFORMATION |
| 82180442 | F200313758 | US | US7739536 | Granted | | 25-Feb-2005 | 15-Dec-2021 | 7,706.00 | INTELLIGENT FREQUENCY AND VOLTAGE MARGINING |
| 82180508 | F200313774 | US | US7454514 | Granted | | 12-Jan-2004 | N/A | N/A | PROCESSING DATA WITH UNCERTAIN ARRIVAL TIME |
| 82180757 | F200313907 | US | US7487255 | Granted | | 14-Aug-2003 | 3-Aug-2020 | 7,406.00 | ROUTING CACHE MANAGEMENT WITH ROUTE FRAGMENTATION |
| 82180943 | F200313973 | US | US7600023 | Granted | | 5-Nov-2004 | 6-Apr-2021 | 7,706.00 | SYSTEMS AND METHODS OF BALANCING CROSSBAR BANDWIDTH |
| 82181105 | F200314048 | US | US7672929 | Granted | | 22-Dec-2004 | 2-Sep-2021 | 7,706.00 | DATABASE MODIFICATION HISTORY |
| 82181606 | F200314251 | US | US7809991 | Granted | | 11-Jan-2005 | 5-Apr-2022 | 7,706.00 | SYSTEM AND METHOD TO QUALIFY DATA CAPTURE |
| 82181612 | F200314251 | US | US7228472 | Granted | | 11-Jan-2005 | N/A | N/A | SYSTEM AND METHOD TO CONTROL DATA CAPTURE |
| 82182284 | F200314251 | US | US7752016 | Granted | | 11-Jan-2005 | 6-Jan-2022 | 7,706.00 | SYSTEM AND METHOD FOR DATA ANALYSIS |

102

**PATENT**
**REEL: 055269 FRAME: 0143**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007691

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82182992 | F200314776 | US | US7474793 | Granted | | 2-Sep-2004 | 6-Jul-2020 | 7,406.00 | METHODS FOR COMPRESSION USING A DENOISER |
| 82182998 | F200314778 | US | US7624009 | Granted | | 2-Sep-2004 | 24-May-2021 | 7,406.00 | METHOD AND SYSTEM FOR PRODUCING VARIABLE LENGTH CONTEXT MODELS |
| 82184231 | F200315313 | US | US7624319 | Granted | | 23-Dec-2004 | 24-May-2021 | 7,706.00 | PERFORMANCE MONITORING SYSTEM |
| 82186253 | F200316232 | US | US7876689 | Granted | | 29-Jun-2005 | 25-Jul-2022 | 7,406.00 | METHOD AND APPARATUS FOR LOAD BALANCING NETWORK INTERFACE ADAPTERS BASED ON NETWORK INFORMATION |
| 82186562 | F200316383 | US | US7552238 | Granted | | 30-Sep-2004 | 23-Dec-2020 | 7,406.00 | METHOD AND APPARATUS FOR MAINTAINING NETWORK DEVICE CONFIGURATIONS |
| 82187447 | F200400179 | US | US7143389 | Granted | | 28-Jul-2004 | N/A | N/A | SYSTEMS AND METHODS FOR GENERATING NODE LEVEL BYPASS CAPACITOR MODELS |
| 82187564 | F200400224 | US | US7743383 | Granted | | 1-Nov-2004 | 22-Dec-2021 | 7,406.00 | ADAPTIVE COOPERATIVE SCHEDULING |
| 82189400 | F200401067 | US | US7752623 | Granted | | 16-Sep-2004 | 6-Jan-2022 | 7,406.00 | SYSTEM AND METHOD FOR ALLOCATING RESOURCES BY EXAMINING A SYSTEM CHARACTERISTIC |

103

**PATENT**
**REEL: 055269 FRAME: 0144**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007692

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82189718 | F200401204 | US | US7339490 | Granted | | 29-Jun-2004 | N/A | N/A | MODULAR SENSOR ASSEMBLY |
| 82189787 | F200401266 | US | US7643434 | Granted | | 30-Sep-2004 | 5-Jul-2021 | 7,706.00 | METHOD AND SYSTEM FOR MANAGING NETWORK NODES WHICH COMMUNICATE VIA CONNECTIVITY SERVICES OF A SERVICE PROVIDER |
| 82190012 | F200401406 | US | US7057509 | Granted | | 29-Jun-2004 | N/A | N/A | MONITORING AN OBJECT WITH IDENTIFICATION DATA AND TRACKING DATA |
| 82190207 | F200401511 | US | US8443171 | Granted | | 30-Jul-2004 | 14-Nov-2020 | 3,606.00 | RUN-TIME UPDATING OF PREDICTION HINT INSTRUCTIONS |
| 82190210 | F200401511 | CN | CN2005100881594 | Granted | | 29-Jul-2005 | 29-Jul-2021 | 1,367.42 | RUN-TIME UPDATING OF PREDICTION HINT INSTRUCTIONS |
| 82190213 | F200401511 | GB | GB2416885 | Granted | | 12-Jul-2005 | 12-Jul-2021 | 691.79 | RUN-TIME UPDATING OF PREDICTION HINT INSTRUCTIONS |
| 82191920 | F200402290 | US | US8977651 | Granted | | 14-Apr-2004 | 10-Sep-2022 | 3,606.00 | METHOD AND APPARATUS FOR MULTI-PROCESS ACCESS TO A LINKED-LIST |
| 82193288 | F200402795 | US | US7660937 | Granted | | 28-Jun-2006 | 9-Aug-2021 | 7,706.00 | EMULATING A USB HOST CONTROLLER |
| 82196321 | F200403866 | US | US7383471 | Granted | | 28-Dec-2004 | N/A | N/A | DIAGNOSTIC MEMORY DUMPING |

104

**PATENT**
**REEL: 055269 FRAME: 0145**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007693

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82197110 | F200404278 | US | US7500056 | Granted | | 21-Jul-2004 | 3-Sep-2020 | 7,406.00 | SYSTEM AND METHOD TO FACILITATE RESET IN A COMPUTER SYSTEM |
| 82197320 | F200404388 | US | US8930400 | Granted | | 22-Nov-2004 | 6-Jul-2022 | 3,766.00 | A SYSTEM AND METHOD FOR DISCOVERING KNOWLEDGE COMMUNITIES |
| 82197740 | F200404591 | US | US7743380 | Granted | | 21-Jan-2005 | 22-Dec-2021 | 7,406.00 | MONITORING CLUSTERED SOFTWARE APPLICATIONS |
| 82198079 | F200404777 | US | US7539931 | Granted | | 8-Apr-2005 | 26-Nov-2020 | 7,406.00 | STORAGE ELEMENT FOR MITIGATING SOFT ERRORS IN LOGIC |
| 82199306 | F200405310 | US | US7877740 | Granted | | 13-Jun-2005 | 25-Jul-2022 | 7,406.00 | HANDLING CAUGHT EXCEPTIONS |
| 82199318 | F200405319 | US | US7634773 | Granted | | 24-Nov-2004 | 15-Jun-2021 | 7,406.00 | METHOD AND APPARATUS FOR THREAD SCHEDULING ON MULTIPLE PROCESSORS |
| 82201661 | F200406544 | US | US8799466 | Granted | | 31-Jan-2005 | 5-Feb-2022 | 3,606.00 | METHOD AND APPARATUS FOR AUTOMATIC VERIFICATION OF A NETWORK ACCESS CONTROL CONSTRUCT FOR A NETWORK SWITCH |
| 82203017 | F200407176 | US | US7853934 | Granted | | 23-Jun-2005 | 14-Jun-2022 | 7,406.00 | HOT-SWAPPING A DYNAMIC CODE GENERATOR |

105

**PATENT**
**REEL: 055269 FRAME: 0146**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007694

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82203827 | F200407611 | US | US7123172 | Granted | | 29-Jul-2005 | N/A | N/A | METHOD AND SYSTEM FOR DETERMINING AN OPTIMAL OR NEAR OPTIMAL SET OF CONTEXTS BY CONSTRUCTING A MULTI-DIRECTIONAL CONTEXT TREE |
| 82203830 | F200407611 | US | US8085888 | Granted | | 13-Oct-2006 | 27-Jun-2023 | 7,706.00 | METHOD AND SYSTEM FOR DETERMINING AN OPTIMAL OR NEAR OPTIMAL SET OF CONTEXTS BY CONSTRUCTING A MULTI-DIRECTIONAL CONTEXT TREE |
| 82204691 | F200407938 | US | US8997102 | Granted | | 3-Jun-2005 | 30-Sep-2022 | 3,606.00 | PRIORITIZATION OF PROCESSES FOR DEACTIVATING PROCESSES TO REDUCE MEMORY PRESSURE CONDITION |
| 82204928 | F200408027 | US | US7941804 | Granted | | 31-Oct-2005 | 10-Nov-2022 | 7,406.00 | ALLOCATING RESOURCES AMONG TIERED PARTITIONS OF DIFFERENT TYPES |
| 82206494 | F200500286 | US | US7673305 | Granted | | 23-Oct-2006 | 2-Sep-2021 | 7,406.00 | SYSTEM AND METHOD OF EXPEDITING CERTAIN JOBS IN A COMPUTER PROCESSING SYSTEM |
| 82206599 | F200500344 | US | US7373565 | Granted | | 23-Aug-2005 | N/A | N/A | START/STOP CIRCUIT FOR PERFORMANCE COUNTER |

106

**PATENT**
**REEL: 055269 FRAME: 0147**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007695

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82206602 | F200500344 | GB | GB2429552 | Granted | | 2-Aug-2006 | 2-Aug-2021 | 618.83 | START/STOP CIRCUIT FOR PERFORMANCE COUNTER |
| 82206632 | F200500349 | US | US7711914 | Granted | | 28-Jun-2005 | 4-Nov-2021 | 7,406.00 | DEBUGGING USING VIRTUAL WATCHPOINTS |
| 82206881 | F200500508 | US | US7323920 | Granted | | 13-Jun-2005 | N/A | N/A | SOFT-ERROR RATE IMPROVEMENT IN A LATCH USING LOW-PASS FILTERING |
| 82207067 | F200500606 | US | US8990547 | Granted | | 23-Aug-2005 | 24-Sep-2022 | 3,606.00 | SYSTEMS AND METHODS FOR RE-ORDERING INSTRUCTIONS |
| 82207133 | F200500634 | US | US8346740 | Granted | | 22-Jul-2005 | 1-Jul-2020 | 3,606.00 | FILE CACHE MANAGEMENT SYSTEM |
| 82208279 | F200501135 | US | US7738681 | Granted | | 1-Nov-2005 | 15-Dec-2021 | 7,706.00 | FINGERPRINT AND PHYSICAL ATTRIBUTE DETECTION |
| 82208402 | F200501180 | US | US8739288 | Granted | | 31-Jul-2007 | 27-Nov-2021 | 3,606.00 | AUTOMATIC DETECTION OF VULNERABILITY EXPLOITS |
| 82208507 | F200501222 | US | US7765528 | Granted | | 21-Sep-2005 | 27-Jan-2022 | 7,406.00 | IDENTIFYING SOURCES OF MEMORY RETENTION |
| 82208855 | F200501422 | US | US7903556 | Granted | | 3-Nov-2005 | 8-Sep-2022 | 7,706.00 | METHOD OF CONTROLLING DATA TRANSFERS BETWEEN NODES IN A COMPUTER SYSTEM |
| 82209365 | F200501734 | US | US7816975 | Granted | | 20-Sep-2005 | 19-Apr-2022 | 7,706.00 | CIRCUIT AND METHOD FOR BIAS VOLTAGE GENERATION |

107

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007696

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82209767 | F200501965 | US | US8650296 | Granted | | 31-Oct-2006 | 11-Aug-2021 | 3,606.00 | WORKLOAD REALLOCATION INVOLVING INTER-SERVER TRANSFERS OF SOFTWARE LICENSE RIGHTS AND INTRA-SERVER TRANSFER OF HARDWARE RESOURCES |
| 82209998 | F200502087 | US | US8949404 | Granted | | 24-May-2005 | 3-Aug-2022 | 3,766.00 | ACQUIRING GRAPHICAL OPERATING SYSTEM POST-FAILURE SCREEN |
| 82210232 | F200502177 | US | US7636643 | Granted | | 29-Jun-2006 | 22-Jun-2021 | 7,406.00 | GAUGE HAVING A DYNAMICALLY UPDATED INDICIA OF A VALUE'S NORMAL RANGE, AND METHODS AND MEANS TO FACILITATE THE DISPLAY AND UPDATE OF SAME |
| 82210268 | F200502188 | US | US7594223 | Granted | | 27-Jun-2005 | 22-Mar-2021 | 7,406.00 | STRAIGHT-LINE POST-INCREMENT OPTIMIZATION FOR MEMORY ACCESS INSTRUCTIONS |
| 82210868 | F200502476 | US | US8595612 | Granted | | 26-Oct-2006 | 26-May-2021 | 3,606.00 | DISPLAY OF WEB PAGE WITH AVAILABLE DATA |
| 82211354 | F200502764 | US | US8391432 | Granted | | 8-Aug-2005 | 5-Sep-2024 | 7,706.00 | DATA SERIALIZER |
| 82212575 | F200503321 | US | US8924590 | Granted | | 14-Feb-2006 | 30-Jun-2022 | 3,606.00 | SYSTEM AND METHOD FOR COMMUNICATING IN A NETWORKED SYSTEM |

108

**PATENT**
**REEL: 055269 FRAME: 0149**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007697

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82212875 | F200503479 | US | US8688890 | Granted | | 5-Dec-2006 | 1-Oct-2021 | 3,766.00 | BIT ORDERING FOR COMMUNICATING AN ADDRESS ON A SERIAL FABRIC |
| 82213166 | F200503643 | US | US7610468 | Granted | | 26-Oct-2006 | 27-Apr-2021 | 7,706.00 | MODIFIED BUDDY SYSTEM MEMORY ALLOCATION |
| 82213211 | F200503688 | US | US8738346 | Granted | | 26-Oct-2006 | 27-Nov-2021 | 3,606.00 | METHOD AND APPARATUS FOR CONTROLLING MULTIPLE SIMULATIONS |
| 82214159 | F200504348 | US | US7672923 | Granted | | 31-Oct-2006 | 2-Sep-2021 | 7,406.00 | GRID NETWORK MANAGEMENT VIA AUTOMATIC TREND ANALYSIS OF A SERVICE LEVEL AGREEMENT. |
| 82214258 | F200504419 | US | US8521652 | Granted | | 19-May-2006 | 27-Feb-2021 | 3,606.00 | DISCOVERING LICENSES IN SOFTWARE FILES |
| 82215572 | F200505182 | US | US7970143 | Granted | | 5-Aug-2005 | 28-Dec-2022 | 7,706.00 | SYSTEM, METHOD AND APPARATUS TO OBTAIN A KEY FOR ENCRYPTION/DECRYPTION/DATA RECOVERY FROM AN ENTERPRISE CRYPTOGRAPHY KEY MANAGEMENT SYSTEM |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007698

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82815953 | F200505182 | DE | DE602005030748.6 | Granted | | 5-Aug-2005 | 5-Aug-2021 | 1,822.09 | SYSTEM, METHOD AND APPARATUS TO OBTAIN A KEY FOR ENCRYPTION/DECRYPTION/DATA RECOVERY FROM AN ENTERPRISE CRYPTOGRAPHY KEY MANAGEMENT SYSTEM |
| 82815955 | F200505182 | GB | GB1913509 | Granted | | 5-Aug-2005 | 5-Aug-2021 | 691.79 | SYSTEM, METHOD AND APPARATUS TO OBTAIN A KEY FOR ENCRYPTION/DECRYPTION/DATA RECOVERY FROM AN ENTERPRISE CRYPTOGRAPHY KEY MANAGEMENT SYSTEM |
| 82215986 | F200505367 | US | US7895409 | Granted | | 30-Jul-2007 | 22-Aug-2022 | 7,406.00 | APPLICATION INSPECTION TOOL FOR DETERMINING A SECURITY PARTITION |
| 82216013 | F200505381 | US | US7657776 | Granted | | 20-Sep-2006 | 2-Aug-2021 | 7,406.00 | CONTAINING MACHINE CHECK EVENTS IN A VIRTUAL PARTITION |
| 82216367 | F200505552 | US | US9038051 | Granted | | 31-Oct-2006 | 19-Nov-2022 | 3,606.00 | SELECTING PATCH SOLUTIONS BASED ON AVAILABILITY OF INFORMATION REGARDING PATCHES PREVIOUSLY INSTALLED ON USER SYSTEM |

**PATENT
REEL: 055269 FRAME: 0151**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007699

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82216469 | F200505597 | US | US7698545 | Granted | | 24-Apr-2006 | 13-Oct-2021 | 7,406.00 | COMPUTER CONFIGURATION CHRONOLOGY GENERATOR |
| 82216655 | F200505721 | US | US7872965 | Granted | | 22-Aug-2005 | 18-Jul-2022 | 7,406.00 | NETWORK RESOURCE TEAMING PROVIDING RESOURCE REDUNDANCY AND TRANSMIT/RECEIVE LOAD-BALANCING THROUGH A PLURALITY OF REDUNDANT PORT TRUNKS |
| 82217171 | F200505962 | US | US7971193 | Granted | | 14-Jul-2006 | 28-Dec-2022 | 7,406.00 | METHODS FOR PERFORMING CROSS MODULE CONTEXT-SENSITIVE SECURITY ANALYSIS |
| 82217174 | F200505968 | US | US7644204 | Granted | | 31-Oct-2006 | 5-Jul-2021 | 7,406.00 | SCSI I/O COORDINATOR |
| 82217573 | F200506169 | US | US8516218 | Granted | | 30-Oct-2006 | 20-Feb-2021 | 3,606.00 | PATTERN-BASED MAPPING FOR STORAGE SPACE MANAGEMENT |
| 82217705 | F200506280 | US | US8522042 | Granted | | 31-Oct-2006 | 27-Feb-2021 | 3,766.00 | METHOD AND APPARATUS FOR ENFORCEMENT OF SOFTWARE LICENSE PROTECTION |
| 82217870 | F200506400 | US | US7721133 | Granted | | 27-Apr-2006 | 18-Nov-2021 | 7,706.00 | SYSTEMS AND METHODS OF SYNCHRONIZING REFERENCE FREQUENCIES |
| 82218650 | F200506827 | US | US7953996 | Granted | | 18-Dec-2006 | 30-Nov-2022 | 7,406.00 | ACPI TO FIRMWARE INTERFACE |

111

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007700

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82218854 | F200506945 | US | US9298668 | Granted | | 6-Jul-2010 | 29-Sep-2023 | 3,766.00 | BIT ERROR RATE REDUCTION BUFFER, METHOD AND APPARATUS |
| 82218926 | F200506982 | US | US8402463 | Granted | | 30-Oct-2006 | 19-Sep-2024 | 7,706.00 | HARDWARE THREADS PROCESSOR CORE UTILIZATION |
| 82219271 | F200507176 | US | US7861042 | Granted | | 23-Oct-2006 | 28-Jun-2022 | 7,406.00 | PROCESSOR ACQUISITION OF OWNERSHIP OF ACCESS COORDINATOR FOR SHARED RESOURCE |
| 82219313 | F200507184 | US | US7855957 | Granted | | 30-Aug-2006 | 21-Jun-2022 | 7,406.00 | METHOD AND SYSTEM OF TRANSMIT LOAD BALANCING ACROSS MULTIPLE PHYSICAL PORTS |
| 82219409 | F200507258 | US | US7502888 | Granted | | 7-Feb-2006 | N/A | N/A | SYMMETRIC MULTIPROCESSOR SYSTEM |
| 82219514 | F200507306 | US | US8739162 | Granted | | 27-Apr-2007 | 27-Nov-2021 | 3,606.00 | ACCURATE MEASUREMENT OF MULTITHREADED PROCESSOR CORE UTILIZATION AND LOGICAL PROCESSOR UTILIZATION |
| 82219718 | F200507426 | US | US7743244 | Granted | | 31-Oct-2006 | 22-Dec-2021 | 7,406.00 | COMPUTER SYSTEM MODEL GENERATION WITH TRACKING OF ACTUAL COMPUTER SYSTEM CONFIGURATION |

112

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007701

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82241207 | F200507596 | US | US8650579 | Granted | | 29-Oct-2007 | 11-Aug-2021 | 3,606.00 | CONTAINMENT FOR COMPUTER-SOFTWARE UPDATE INSTALLATION PROCESSES |
| 82220024 | F200507702 | US | US10198709 | Granted | | 27-Mar-2006 | 5-Aug-2022 | 2,006.00 | MANAGING ASSETS USING AT LEAST ONE POLICY AND ASSET LOCATIONS |
| 82220027 | F200507704 | US | US8510450 | Granted | | 22-Apr-2006 | 13-Feb-2021 | 3,606.00 | RECONCILIATION OF WEB SERVER SESSION STATES WITH CLIENT BROWSER STATES |
| 82220048 | F200507714 | US | US7710862 | Granted | | 30-Aug-2006 | 4-Nov-2021 | 7,406.00 | METHOD AND SYSTEM OF ASSIGNING MEDIA ACCESS CONTROL (MAC) ADDRESSES ACROSS TEAMED COMMUNICATION PORTS |
| 82220135 | F200507803 | US | US7788477 | Granted | | 31-Jan-2007 | 28-Feb-2022 | 7,406.00 | METHODS, APPARATUS AND ARTICLES OF MANUFACTURE TO CONTROL OPERATING SYSTEM IMAGES FOR DISKLESS SERVERS |
| 82220549 | F200600217 | US | US8799591 | Granted | | 30-Jan-2007 | 5-Feb-2022 | 3,606.00 | READ-WRITE SPINLOCK WITH NO MUTUAL EXCLUSION AMONG READERS |
| 82220579 | F200600243 | US | US7774652 | Granted | | 19-Sep-2006 | 10-Feb-2022 | 7,706.00 | CIRCUITRY AND METHOD TO DETECT CONDITIONS OF DATA |

113

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007702

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82220864 | F200600374 | US | US6871300 | Granted | | 4-May-2001 | N/A | N/A | EMBEDDED SERVER CHASSIS HARDWARE MASTER SYSTEM AND METHOD |
| 82220945 | F200600412 | US | US7515428 | Granted | | 31-Oct-2006 | N/A | N/A | DESIGN FOR AUTOMATIC POSITIONING OF POWER SUPPLY MODULE HANDLE |
| 82222385 | F200600835 | US | US7941812 | Granted | | 30-Jan-2007 | 10-Nov-2022 | 7,406.00 | INPUT/OUTPUT VIRTUALIZATION THROUGH OFFLOAD TECHNIQUES |
| 82223009 | F200601155 | US | US7729368 | Granted | | 19-Jan-2007 | 1-Dec-2021 | 7,406.00 | NETWORK BUFFER CACHING |
| 82224527 | F200601902 | US | US8739143 | Granted | | 31-Jan-2007 | 27-Nov-2021 | 3,606.00 | PROFILING METRICS FOR COMPUTER PROGRAMS |
| 82224551 | F200601915 | US | US8504943 | Granted | | 24-Oct-2006 | 6-Feb-2021 | 3,606.00 | DISPLAYING GROUP ICONS REPRESENTING RESPECTIVE GROUPS OF NODES |
| 82224686 | F200601982 | US | US7895581 | Granted | | 26-Jan-2007 | 22-Aug-2022 | 7,406.00 | PROFILING COLLECTOR FOR COMPUTER SYSTEM |
| 82225349 | F200602280 | US | US8782779 | Granted | | 26-Sep-2007 | 15-Jan-2022 | 3,766.00 | SYSTEM AND METHOD FOR ACHIEVING PROTECTED REGION WITHIN COMPUTER SYSTEM |
| 82226180 | F200602579 | US | US7730365 | Granted | | 30-Apr-2007 | 1-Dec-2021 | 7,406.00 | WORKLOAD MANAGEMENT FOR MAINTAINING REDUNDANCY OF NON-DATA COMPUTER COMPONENTS |

114

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007703

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82228010 | F200603372 | US | US8966474 | Granted | | 30-Apr-2007 | 24-Aug-2022 | 3,606.00 | MANAGING VIRTUAL MACHINES USING SHARED IMAGE |
| 82229636 | F200603919 | US | US8768978 | Granted | | 30-Jul-2007 | 1-Jan-2022 | 3,606.00 | SINGLE-OPERATION ON-LINE SCHEMA EVOLUTION |
| 82231193 | F200700459 | US | US7765242 | Granted | | 10-May-2007 | 27-Jan-2022 | 7,406.00 | METHODS AND APPARATUS FOR STRUCTURE LAYOUT OPTIMIZATION FOR MULTI-THREADED PROGRAMS |
| 82231262 | F200700495 | US | US8584138 | Granted | | 30-Jul-2007 | 12-May-2021 | 3,606.00 | DIRECT SWITCHING OF SOFTWARE THREADS BY SELECTIVELY BYPASSING RUN QUEUE BASED ON SELECTION CRITERIA |
| 82232414 | F200700918 | US | US8352957 | Granted | | 31-Jan-2008 | 8-Jul-2020 | 3,606.00 | APPARATUS AND METHOD FOR PASSING METADATA IN STREAMS MODULES |
| 82233344 | F200701141 | US | US9081627 | Granted | | 31-Jul-2007 | 14-Jan-2023 | 3,766.00 | WORKLOAD MANAGEMENT WITH RESOURCE TRANSFER SEQUENCE PLANNED AS A FUNCTION OF RANKING OF RESOURCE ALLOCATIONS |
| 82233425 | F200701161 | US | US7671634 | Granted | | 30-Jul-2007 | 2-Sep-2021 | 7,706.00 | REDUNDANT CLOCK SWITCH CIRCUIT |

115

**PATENT**
**REEL: 055269 FRAME: 0156**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007704

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82233830 | F200701258 | US | US7827266 | Granted | | 31-Jul-2007 | 2-May-2022 | 7,406.00 | SYSTEM AND METHOD OF CONTROLLING MULTIPLE COMPUTER PLATFORMS |
| 82235330 | F200701661 | US | US8505019 | Granted | | 31-Oct-2008 | 6-Feb-2021 | 3,606.00 | SYSTEM AND METHOD FOR INSTANT CAPACITY/WORKLOAD MANAGEMENT INTEGRATION |
| 82235378 | F200701686 | US | US7783823 | Granted | | 31-Jul-2007 | 24-Feb-2022 | 7,706.00 | HARDWARE DEVICE DATA BUFFER |
| 82235381 | F200701686 | GB | GB2451549 | Granted | | 7-Jul-2008 | 7-Jul-2021 | 443.74 | HARDWARD DEVICE DATA BUFFER |
| 82237277 | F200702190 | US | US8621470 | Granted | | 24-Jan-2008 | 30-Jun-2021 | 3,606.00 | WAKEUP-ATTRIBUTE-BASED ALLOCATION OF THREADS TO PROCESSORS |
| 82237688 | F200702350 | US | US7551039 | Granted | | 19-Oct-2007 | 23-Dec-2020 | 7,406.00 | PHASE ADJUSTMENT IN PHASE-LOCKED LOOPS USING MULTIPLE OSCILLATOR SIGNALS |
| 82238465 | F200702551 | US | US7929919 | Granted | | 25-Sep-2008 | 19-Oct-2022 | 7,706.00 | SYSTEMS AND METHODS FOR A PLL-ADJUSTED REFERENCE CLOCK |
| 82238810 | F200702649 | US | US9389921 | Granted | | 15-Dec-2008 | 12-Jan-2024 | 3,766.00 | SYSTEM AND METHOD FOR FLEXIBLE DEVICE DRIVER RESOURCE ALLOCATION |
| 82240934 | F200703378 | US | US7518418 | Granted | | 25-Sep-2007 | N/A | N/A | RATIO GRANULARITY CLOCK DIVIDER CIRCUIT AND METHOD |

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

**PATENT
REEL: 055269 FRAME: 0157**

VAL-SAP00007705

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82240937 | F200703378 | TW | TWI435538 | Granted | | 25-Aug-2008 | 20-Apr-2021 | 359.56 | RATIO GRANULARITY CLOCK DIVIDER CIRCUIT AND METHOD |
| 82240940 | F200703379 | US | US7521972 | Granted | | 25-Sep-2007 | N/A | N/A | FIFTY PERCENT DUTY CYCLE CLOCK DIVIDER CIRCUIT AND METHOD |
| 82240943 | F200703379 | CN | CN200810149759.0 | Granted | | 25-Sep-2008 | 25-Sep-2021 | 1,032.98 | FIFTY PERCENT DUTY CYCLE CLOCK DIVIDER CIRCUIT AND METHOD |
| 82240946 | F200703380 | US | US7567097 | Granted | | 29-Sep-2007 | 28-Jan-2021 | 7,406.00 | PRE-DRIVER CIRCUIT AND APPARATUS USING SAME |
| 82562920 | F200801253 | US | US9015454 | Granted | | 2-May-2008 | 21-Oct-2022 | 3,766.00 | BINDING DATA TO COMPUTERS USING CRYPTOGRAPHIC CO-PROCESSOR AND MACHINE-SPECIFIC AND PLATFORM-SPECIFIC KEYS |
| 82247759 | F200801497 | US | US8392928 | Granted | | 28-Oct-2008 | 5-Sep-2020 | 3,606.00 | AUTOMATED WORKLOAD PLACEMENT RECOMMENDATIONS FOR A DATA CENTER |
| 82247768 | F200801502 | US | US9367197 | Granted | | 28-Jan-2009 | 14-Dec-2023 | 3,766.00 | DISPLAYING COMPUTER RESOURCE HIERARCHY |
| 82247912 | F200801603 | US | US8527988 | Granted | | 31-Jul-2009 | 3-Mar-2021 | 3,606.00 | PROXIMITY MAPPING OF VIRTUAL-MACHINE THREADS TO PROCESSORS |

117

**PATENT**
**REEL: 055269 FRAME: 0158**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007706

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82931281 | F200801779 | CN | CN200980160839.9 | Granted | | 9-Aug-2009 | 9-Aug-2020 | 666.46 | ILLUMINABLE INDICATOR OF ELECTRONIC DEVICE BEING ENABLED BASED AT LEAST ON USER PRESENCE |
| 82852934 | F200801779 | US | US8692683 | Granted | | 9-Aug-2009 | 8-Oct-2021 | 3,766.00 | ILLUMINABLE INDICATOR OF ELECTRONIC DEVICE BEING ENABLED BASED AT LEAST ON USER PRESENCE |
| 82248920 | F200802382 | US | US8392736 | Granted | | 31-Jul-2009 | 5-Sep-2020 | 3,606.00 | MANAGING MEMORY POWER USAGE |
| 82250024 | F200803342 | US | US8694974 | Granted | | 29-Apr-2009 | 8-Oct-2021 | 3,606.00 | LOAD-CHECKING ATOMIC SECTION |
| 82250579 | F200803737 | US | US8607245 | Granted | | 15-May-2009 | 10-Jun-2021 | 3,606.00 | DYNAMIC PROCESSOR-SET MANAGEMENT |
| 82251356 | F200900425 | US | US7797530 | Granted | | 9-Apr-2001 | 14-Mar-2022 | 7,706.00 | AUTHENTICATION AND ENCRYPTION METHOD AND APPARATUS FOR A WIRELESS LOCAL ACCESS NETWORK |
| 82258727 | F200902756 | US | US8713139 | Granted | | 29-Oct-2009 | 29-Oct-2021 | 3,606.00 | AUTOMATIC FIXUP OF NETWORK CONFIGURATION ON SYSTEM IMAGE MOVE |
| 82260449 | F200903890 | US | US8688838 | Granted | | 14-Dec-2009 | 1-Oct-2021 | 3,606.00 | PROFILE MANAGEMENT SYSTEMS |
| 82260881 | F200904195 | US | US8401925 | Granted | | 26-Jan-2010 | 19-Sep-2020 | 3,606.00 | MULTI-PRODUCT SOFTWARE LICENSE SELECTION |

118

**PATENT**
**REEL: 055269 FRAME: 0159**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007707

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82261280 | F200904423 | US | US8452717 | Granted | | 27-Apr-2010 | 28-Nov-2020 | 3,606.00 | PRESENTING AN INTERACTIVE GUIDANCE STRUCTURE IN A COLLABORATIVE ENVIRONMENT |
| 82934011 | F200904474 | US | US9425902 | Granted | | 11-Jan-2010 | 23-Feb-2024 | 3,766.00 | SYSTEM INCLUDING DRIVER CIRCUIT FOR ELECTRICAL SIGNALING AND OPTICAL SIGNALING |
| 82261919 | F200904777 | US | US8356198 | Granted | | 30-Mar-2010 | 15-Jul-2020 | 3,606.00 | PERFORMING POWER MANAGEMENT BASED ON INFORMATION REGARDING ZONES OF DEVICES IN A SYSTEM |
| 82263782 | F201000860 | US | US8353489 | Granted | | 21-Sep-2010 | 15-Jan-2021 | $4,260.00 | MOUNTING KIT |
| 82264178 | F201001112 | US | US8356141 | Granted | | 28-Jun-2010 | 15-Jan-2021 | $4,260.00 | IDENTIFYING REPLACEMENT MEMORY PAGES FROM THREE PAGE RECORD LISTS |
| 82595313 | F201001837 | US | US9049034 | Granted | | 2-Feb-2011 | 2-Dec-2022 | 3,766.00 | MULTICAST FLOW MONITORING |
| 82271222 | F201003322 | US | US6898210 | Granted | | 31-May-2000 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING A LOCAL AREA NETWORK UTILIZING REMOTE TRANSCEIVERS |
| 82271810 | F201003559 | US | US7133446 | Granted | | 19-Oct-2000 | N/A | N/A | PERFORMANCE INDICATOR FOR WIRELESS DIGITAL SIGNAL RECEPTION |

119

PATENT
REEL: 055269 FRAME: 0160

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007708

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272365 | F201003769 | US | US6763001 | Granted | | 17-Aug-2000 | N/A | N/A | DISCOVERING NON MANAGED DEVICES IN A NETWORK SUCH AS A LAN USING TELNET |
| 82272374 | F201003772 | US | US6775243 | Granted | | 15-Sep-2000 | N/A | N/A | GRAPHICALLY DISTINGUISHING A PATH BETWEEN TWO POINTS ON A NETWORK |
| 82272485 | F201003815 | US | US7194534 | Granted | | 4-Apr-2001 | N/A | N/A | DISPLAY OF PHONES ON A MAP OF A NETWORK |
| 82272548 | F201003843 | US | US6954785 | Granted | | 17-Aug-2000 | N/A | N/A | A SYSTEM FOR IDENTIFYING DEVICES THAT HAVE THE HIGHEST TOTAL VOLUME DATA TRANSFER AND COMMUNICATE WITH AT LEAST A THRESHOLD NUMBER OF CLIENT DEVICES |
| 82274099 | F201004538 | US | US7702726 | Granted | | 10-Apr-2002 | 20-Oct-2021 | 7,706.00 | SYSTEM AND METHODS FOR PROVIDING PRESENCE SERVICES IN IP NETWORK |
| 82274312 | F201004586 | US | US7155622 | Granted | | 15-May-2003 | N/A | N/A | SYSTEM AND METHOD FOR THE MANAGEMENT OF POWER SUPPLIED OVER DATA LINES |
| 82274948 | F201004727 | US | US8416766 | Granted | | 2-Jun-2009 | 9-Oct-2024 | 7,706.00 | METHOD FOR IMPLEMENTING DISTRIBUTED VOICE FUNCTIONS INTO SOFTWARE APPLICATIONS |

120

**PATENT**
**REEL: 055269 FRAME: 0161**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007709

| Patent ID Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274954 | F201004727 | CN | CN200910146274.0 | Granted | | 26-Jun-2009 | 26-Jun-2021 | 1,032.98 | METHOD FOR IMPLEMENTING DISTRIBUTED VOICE FUNCTIONS INTO SOFTWARE APPLICATIONS |
| 82275887 | F201005039 | US | US8725781 | Granted | | 30-Jan-2011 | 13-Nov-2021 | 3,766.00 | SENTIMENT CUBE |
| 82275890 | F201005041 | US | US8949211 | Granted | | 31-Jan-2011 | 3-Aug-2022 | 3,766.00 | OBJECTIVE-FUNCTION BASED SENTIMENT |
| 82586665 | F201005286 | US | US8966210 | Granted | | 4-Apr-2011 | 24-Aug-2022 | 3,606.00 | ZONE GROUP CONNECTIVITY INDICATOR |
| 82581296 | F201005340 | US | US8713183 | Granted | | 27-Mar-2011 | 29-Oct-2021 | 3,766.00 | RESOURCE COMPATABILITY FOR DATA CENTERS |
| 82677110 | F201005997 | US | US8719478 | Granted | | 11-Aug-2011 | 6-Nov-2021 | 3,606.00 | DEADLOCK PREVENTION |
| 82277090 | F300202276 | US | US7143316 | Granted | | 8-Apr-2003 | N/A | N/A | FAULT DIAGNOSIS IN A NETWORK |
| 82069802 | F30990155 | US | US7096204 | Granted | | 6-Oct-2000 | N/A | N/A | ELECTRONIC COMMERCE SYSTEM |
| 82072100 | F50980009 | US | US6891863 | Granted | | 6-Oct-2000 | N/A | N/A | DEVICE AND METHODS FOR PROCESSING CHANNELS IN A DATA STREAM |
| 82664931 | F700205294 | US | US8478900 | Granted | | 18-May-2011 | 2-Jan-2021 | 3,766.00 | DETERMINING MISCONNECTION OF AN ELECTRONIC DEVICE TO A NETWORK DEVICE USING ZONE INFORMATION |

121

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007710

| Patent ID<br><br>Tranche 5 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82774491 | F700205856 | US | US8578023 | Granted | | 29-Jul-2011 | 5-May-2021 | 3,606.00 | COMPUTER RESOURCE UTILIZATION MODELING FOR MULTIPLEWORK LOADS |

122

**PATENT**
**REEL: 055269 FRAME: 0163**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007711

Tranche 6:

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81967265 | F10001399 | US | US7032074 | Expired | | 1-Apr-2004 | N/A | N/A | METHOD AND MECHANISM TO USE A CACHE TO TRANSLATE FROM A VIRTUAL BUS TO A PHYSICAL BUS |
| 81967427 | F10001428 | US | US7209248 | Granted | | 8-Dec-2000 | N/A | N/A | MANAGING THE LIFETIME OF DISTRIBUTED RESOURCE DATA USING TEMPORAL SCOPES |
| 81969518 | F10002098 | US | US6557005 | Granted | | 12-Sep-2000 | N/A | N/A | METHOD AND SYSTEM FOR DYNAMICALLY GENERATING WEB FORMS IN A VARIETY OF LANGUAGES |
| 81969818 | F10002141 | US | US6875930 | Granted | | 18-Apr-2002 | N/A | N/A | OPTIMIZED CONDUCTOR ROUTING FOR MULTIPLE COMPONENTS ON A PRINTED CIRCUIT BOARD |
| 81969821 | F10002141 | TW | TWI255678 | Granted | | 11-Dec-2002 | 20-May-2021 | 686.40 | OPTIMIZED CONDUCTOR ROUTING FOR MULTIPLE COMPONENTS ON A PRINTED CIRCUIT BOARD |
| 81982970 | F10006721 | US | US8392586 | Granted | | 15-May-2001 | 5-Sep-2020 | 3,606.00 | METHOD AND APPARATUS TO MANAGE TRANSACTIONS AT A NETWORK STORAGE DEVICE |
| 81988511 | F10010394 | US | US6859892 | Granted | | 25-Apr-2001 | N/A | N/A | SYNCHRONOUS BREAKPOINT SYSTEM AND METHOD |

123

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007712

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81989456 | F10010858 | US | US7020800 | Granted | | 24-Jan-2002 | N/A | N/A | SYSTEM AND METHOD FOR MEMORY FAILURE RECOVERY USING LOCKSTEP PROCESSES |
| 82079957 | F100110432 | JP | JP4309215 | Granted | | 9-Sep-2003 | 15-May-2021 | 1,069.38 | CIRCUIT COOLING APPARATUS |
| 82079963 | F100110432 | US | US7019973 | Granted | | 9-Jun-2004 | N/A | N/A | CIRCUIT COOLING APPARATUS |
| 82079960 | F100110432 | GB | GB2393330 | Granted | | 28-Aug-2003 | 28-Aug-2020 | 754.86 | CIRCUIT COOLING APPARATUS |
| 82080047 | F100110473 | US | US7218917 | Granted | | 15-Jan-2002 | N/A | N/A | METHOD FOR SEARCHING NODES FOR INFORMATION |
| 82080056 | F100110473 | JP | JP4002890 | Granted | | 15-Jan-2003 | 24-Aug-2021 | 1,655.14 | A METHOD FOR SEARCHING NODES FOR INFORMATION |
| 82080059 | F100110473 | DE | DE60308144.4 | Granted | | 15-Jan-2003 | 15-Jan-2021 | 2,257.04 | A METHOD FOR SEARCHING NODES FOR INFORMATION |
| 82081022 | F100111090 | US | US6886353 | Granted | | 31-Oct-2003 | N/A | N/A | COOLING SYSTEM |
| 82081025 | F100111090 | US | US6854287 | Granted | | 31-Oct-2003 | N/A | N/A | COOLING SYSTEM |
| 82097813 | F100111090 | US | US6938433 | Granted | | 4-Dec-2002 | N/A | N/A | COOLING SYSTEM WITH EVAPORATORS DISTRIBUTED IN SERIES |
| 82097822 | F100111090 | JP | JP4927335 | Granted | | 21-Nov-2003 | 17-Feb-2021 | 663.85 | COOLING SYSTEM WITH EVAPORATORS DISTRIBUTED IN SERIES |

124

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007713

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82097831 | F100111090 | GB | GB1466234 | Granted | | 21-Nov-2003 | 21-Nov-2020 | 753.48 | COOLING SYSTEM WITH EVAPORATORS DISTRIBUTED IN SERIES |
| 82097834 | F100111090 | DE | DE60305436.6 | Granted | | 21-Nov-2003 | 21-Nov-2020 | 2,039.61 | COOLING SYSTEM WITH EVAPORATORS DISTRIBUTED IN SERIES |
| 82097837 | F100111090 | FR | FR1466234 | Granted | | 21-Nov-2003 | 21-Nov-2020 | 837.35 | COOLING SYSTEM WITH EVAPORATORS DISTRIBUTED IN SERIES |
| 82082273 | F100111613 | US | US6957353 | Granted | | 31-Oct-2001 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING MINIMAL POWER-CONSUMING REDUNDANT COMPUTING HARDWARE FOR DISTRIBUTED SERVICES |
| 81990701 | F10011295 | US | US8036983 | Granted | | 18-Jan-2002 | 11-Apr-2023 | 7,706.00 | SYSTEM FOR AND METHOD OF WEB BASED NON-WAGE COMPENSATION |
| 81998180 | F10014757 | US | US7020145 | Granted | | 24-Sep-2001 | N/A | N/A | NETWORK TOPOLOGY MANAGER |
| 82001252 | F10016873 | US | US7571143 | Granted | | 15-Jan-2002 | 4-Feb-2021 | 7,706.00 | SOFTWARE PAY-PER-USE PRICING |
| 82006175 | F10019538 | US | US6912607 | Granted | | 6-Feb-2002 | N/A | N/A | METHOD AND APPARATUS FOR ASCERTAINING THE STATUS OF MULTIPLE DEVICES SIMULTANEOUSLY OVER A DATA BUS |

125

**PATENT**
**REEL: 055269 FRAME: 0166**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007714

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82006970 | F10019860 | US | US6832270 | Granted | | 8-Mar-2002 | N/A | N/A | VIRTUALIZATION OF COMPUTER SYSTEM INTERCONNECTS |
| 82082900 | F100200127 | US | US7085884 | Granted | | 30-Jun-2003 | N/A | N/A | SYSTEM AND METHOD FOR STORING OPERATIONAL DATA OF A STORAGE AUTOMATION DEVICE TO A REMOVABLE NONVOLATILE MEMORY COMPONENT |
| 82082906 | F100200127 | US | US8370574 | Granted | | 13-Jun-2006 | 5-Aug-2020 | 3,606.00 | SYSTEM AND METHOD FOR STORING CONFIGURATION DATA OF A STORAGE AUTOMATION DEVICE |
| 82083239 | F100200246 | US | US7266598 | Granted | | 22-Oct-2002 | N/A | N/A | PROGRAMMABLE DATA CENTER |
| 82085048 | F100201076 | US | US6822878 | Granted | | 9-Oct-2002 | N/A | N/A | CIRCUIT BOARD SUPPORT ARRANGEMENT, METHOD, AND METHOD FOR USING THE SAME |
| 82085051 | F100201076 | GB | GB2394121 | Granted | | 23-Sep-2003 | 23-Sep-2020 | 754.86 | CIRCUIT BOARD SUPPORT ARRANGEMENT, METHOD, AND METHOD FOR USING THE SAME |
| 82085873 | F100201476 | US | US7519800 | Granted | | 27-Mar-2003 | N/A | N/A | APPARATUS AND METHOD FOR ENFORCING HOMOGENEITY WITHIN PARTITIONS OF HETEROGENEOUS COMPUTER SYSTEMS |

**PATENT**
**REEL: 055269 FRAME: 0167**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007715

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82086638 | F100201724 | US | US6854284 | Granted | | 31-Oct-2003 | N/A | N/A | COOLING OF DATA CENTERS |
| 82086647 | F100201724 | US | US6868683 | Granted | | 31-Oct-2003 | N/A | N/A | COOLING OF DATA CENTERS |
| 82086650 | F100201724 | US | US6945058 | Granted | | 14-May-2004 | N/A | N/A | COOLING OF DATA CENTERS |
| 82086680 | F100201734 | US | US6812719 | Granted | | 28-May-2003 | N/A | N/A | ELECTRONIC PROBE WITH A TIP THAT IS SECURABLE TO AN ELECTRONIC DEVICE |
| 82087196 | F100201875 | US | US6924777 | Granted | | 17-Mar-2003 | N/A | N/A | ENHANCED ANTENNA USING FLEXIBLE CIRCUITRY |
| 82087199 | F100201875 | JP | JP4421333 | Granted | | 2-Mar-2004 | 11-Dec-2020 | 917.77 | ANTENNA WITH ENHANCED PERFORMANCE USING FLEXIBLE CIRCUIT ELEMENT |
| 82087886 | F100202130 | US | US7229050 | Granted | | 27-Nov-2002 | N/A | N/A | RACEWAY SYSTEM |
| 82088003 | F100202179 | US | US7513779 | Granted | | 4-Jun-2003 | N/A | N/A | CONNECTOR HAVING A BYPASS CAPACITOR AND METHOD FOR REDUCING THE IMPEDANCE AND LENGTH OF A RETURN-SIGNAL PATH |
| 82088006 | F100202179 | GB | GB2402813 | Granted | | 19-May-2004 | 19-May-2021 | 764.74 | CONNECTOR HAVING A BYPASS CAPACITOR AND METHOD FOR REDUCING THE IMPEDANCE AND LENGTH OF A RETURN-SIGNAL PATH |

127

**PATENT**
**REEL: 055269 FRAME: 0168**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007716

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82088642 | F100202606 | US | US7058828 | Granted | | 12-Aug-2002 | N/A | N/A | SYSTEM, METHOD AND APPARATUS FOR THE FREQUENCY MANAGEMENT OF BLADES IN A BLADED ARCHITECTURE BASED ON PERFORMANCE REQUIREMENTS |
| 82088648 | F100202606 | GB | GB2393540 | Granted | | 25-Jul-2003 | 25-Jul-2021 | 837.70 | SYSTEM, METHOD AND APPARATUS FOR THE FREQUENCY MANAGEMENT OF BLADES IN A BLADED ARCHITECTURE BASED ON PERFORMANCE REQUIREMENTS |
| 82088660 | F100202606 | US | US7076671 | Granted | | 12-Aug-2002 | N/A | N/A | MANAGING AN OPERATING FREQUENCY OF PROCESSORS IN A MULTI-PROCESSOR COMPUTER SYSTEM |
| 82088894 | F100202721 | US | US6925409 | Granted | | 3-Oct-2002 | N/A | N/A | SYSTEM AND METHOD FOR PROTECTION OF ACTIVE FILES DURING EXTREME CONDITIONS |
| 82089791 | F100203149 | US | US6854092 | Granted | | 12-Aug-2002 | N/A | N/A | REDUCING VARIATION IN RANDOMIZED NANOSCALE CIRCUIT CONNECTIONS |
| 82090853 | F100204043 | US | US7360295 | Granted | | 15-Mar-2005 | N/A | N/A | SYSTEM AND METHOD FOR SECURELY POSITIONING APPARATUS WITHIN A HOUSING |

128

**PATENT**
**REEL: 055269 FRAME: 0169**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007717

| Patent ID<br><br>Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82091672 | F100204699 | US | US6867362 | Granted | | 7-Mar-2003 | N/A | N/A | CABLE EXTENSION FOR REDUCING EMI EMISSIONS |
| 82093010 | F200205329 | US | US6856518 | Granted | | 14-Jul-2003 | N/A | N/A | ASSEMBLY FOR SUPPORTING A SHORT PRINTED CIRCUIT CARD |
| 82093061 | F200205355 | US | US7673125 | Granted | | 26-Jun-2003 | 2-Sep-2021 | 7,406.00 | RESETTING MULTIPLE CELLS WITHIN A PARTITION OF A MULTIPLE PARTITION COMPUTER SYSTEM |
| 82093649 | F200205884 | US | US7049796 | Granted | | 17-Jan-2003 | N/A | N/A | HOT SWAP POWER DELIVERY CIRCUIT |
| 82093655 | F200205884 | GB | GB2397447 | Granted | | 30-Dec-2003 | 30-Dec-2020 | 753.48 | HOT SWAP POWER DELIVERY CIRCUIT |
| 82093763 | F200205935 | US | US6877926 | Granted | | 10-Sep-2002 | N/A | N/A | SLIDE MEMBER POSITIVE COUPLING ALIGNMENT ASSEMBLY |
| 82093766 | F200205938 | US | US7025430 | Granted | | 10-Sep-2002 | N/A | N/A | BALL RETAINER FORWARD LOCKING ASSEMBLY |
| 82094612 | F200206279 | US | US7047471 | Granted | | 3-Mar-2003 | N/A | N/A | VOLTAGE MARGIN TESTING OF BLADED SERVERS |
| 82095557 | F200206690 | US | US7039734 | Granted | | 24-Sep-2002 | N/A | N/A | SYSTEM AND METHOD OF MASTERING A SERIAL BUS |

129

**PATENT**
**REEL: 055269 FRAME: 0170**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007718

| Patent ID<br><br>Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82100279 | F200208659 | US | US7483142 | Granted | | 3-May-2006 | 27-Jul-2020 | 7,406.00 | SECURITY SYSTEMS AND MONITORING METHODS USING QUANTUM STATES |
| 82100504 | F200208714 | US | US7068498 | Granted | | 20-May-2003 | N/A | N/A | COMPUTER SYSTEM WITH SLIDABLE MOTHERBOARD |
| 82100846 | F200208792 | US | US6866540 | Granted | | 18-Apr-2003 | N/A | N/A | INDICIA-EQUIPPED ACTUATOR ASSEMBLY |
| 82101308 | F200208936 | US | US7140801 | Granted | | 22-Aug-2003 | N/A | N/A | PRE-LOADING LATCH |
| 82101962 | F200209130 | US | US7453701 | Granted | | 17-Aug-2005 | N/A | N/A | COMPUTER SYSTEM WITH MOVABLE CARD GUIDE |
| 82103468 | F200209593 | US | US8533828 | Granted | | 21-Jan-2003 | 10-Mar-2021 | 3,606.00 | A SYSTEM FOR PROTECTING SECURITY OF A PROVISIONABLE NETWORK |
| 82103564 | F200209624 | GB | GB2410846 | Granted | | 2-Feb-2005 | 2-Feb-2021 | 691.79 | REDUNDANT INPUT POWER SYSTEM |
| 82217681 | F200210205 | US | US7092850 | Granted | | 29-Sep-2005 | N/A | N/A | SENSOR SIGNAL DEBOUNCING |
| 82106249 | F200300486 | US | US7324685 | Granted | | 20-Oct-2003 | N/A | N/A | INSPECTION SYSTEMS AND METHODS |

130

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007719

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82120604 | F200302365 | US | US7152174 | Granted | | 6-Mar-2003 | N/A | N/A | METHOD AND APPARATUS FOR OPERATING A SERVER SYSTEM INCLUDING DETERMINING THE POWER SUPPLIED BY ONE OF A PLURALITY OF POWER SUPPLIES BY MEASURING VOLTAGE ON A LOAD SHARE SIGNAL LINE |
| 82121690 | F200302533 | US | US7015682 | Granted | | 30-Jan-2003 | N/A | N/A | CONTROL OF A POWER FACTOR CORRECTED SWITCHING POWER SUPPLY |
| 82121813 | F200302570 | US | US6858792 | Granted | | 19-Dec-2002 | N/A | N/A | TOOL-LESS COUPLING ASSEMBLY |
| 82167731 | F200308561 | US | US7539027 | Granted | | 29-Oct-2007 | 26-Nov-2020 | 7,406.00 | FORCE DISTRIBUTING SPRING ELEMENT |
| 82167908 | F200308604 | US | US7035096 | Granted | | 31-Oct-2003 | N/A | N/A | LOCKING MECHANISM FOR REMOVABLE COMPONENTS |
| 82169174 | F200309140 | US | US6989523 | Granted | | 11-Apr-2003 | N/A | N/A | PHOTON NUMBER RESOLVING SYSTEMS AND METHODS |
| 82180925 | F200309140 | US | US7002133 | Granted | | 3-Oct-2003 | N/A | N/A | DETECTING ONE OR MORE PHOTONS FROM THEIR INTERACTIONS WITH PROBE PHOTONS IN A MATTER SYSTEM |

131

**PATENT**
**REEL: 055269 FRAME: 0172**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007720

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82169510 | F200309294 | US | US7578733 | Granted | | 27-Jul-2004 | 25-Feb-2021 | 7,706.00 | ENCLOSURES WITH REDUNDANT FANS IN DOORS WITH INTERLOCKS |
| 82169516 | F200309297 | US | US7447043 | Granted | | 22-Dec-2003 | N/A | N/A | POWER CABLING ASSEMBLY |
| 82170770 | F200309815 | US | US7608194 | Granted | | 6-Jul-2007 | 27-Apr-2021 | 7,706.00 | PHOTONIC STRUCTURES, DEVICES, AND METHODS |
| 82171055 | F200309900 | US | US8825902 | Granted | | 27-Oct-2003 | 2-Mar-2022 | 3,606.00 | CONFIGURATION VALIDATION CHECKER |
| 82173314 | F200310798 | US | US7275068 | Granted | | 19-Dec-2003 | N/A | N/A | DISCOVERING COMMUNITIES-OF-PRACTICE |
| 82174166 | F200311115 | US | US7222246 | Granted | | 26-Sep-2003 | N/A | N/A | METHOD FOR DETERMINING NUMBER OF DYNAMICALLY TEMPERATURE-ADJUSTED POWER SUPPLY UNITS NEEDED TO SUPPLY POWER ACCORDING TO MEASURE OPERATING TEMPERATURE OF POWER SUPPLY UNITS |
| 82178384 | F200312862 | US | US7496740 | Granted | | 26-Jul-2004 | 24-Aug-2020 | 7,406.00 | ACCESSING INFORMATION ASSOCIATED WITH AN ADVANCED CONFIGURATION AND POWER INTERFACE ENVIRONMENT |

132

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007721

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82179812 | F200313515 | US | US7502699 | Granted | | 29-Jul-2005 | 10-Sep-2020 | 7,406.00 | SYSTEM AND METHOD FOR MONITORING POWER IN A FRONT END RECTIFIER POWER SYSTEM |
| 82180610 | F200313804 | US | US7277292 | Granted | | 28-Apr-2004 | N/A | N/A | EXPANDABLE BRACING APPARATUS AND METHOD |
| 82181489 | F200314217 | US | US7133173 | Granted | | 26-Jul-2004 | N/A | N/A | NONLINEAR ELECTROMAGNETIC QUANTUM INFORMATION PROCESSING |
| 82181498 | F200314217 | JP | JP4684294 | Granted | | 28-Jun-2005 | 18-Feb-2021 | 1,249.62 | NONLINEAR ELECTROMAGNETIC QUANTUM INFORMATION PROCESSING |
| 82181501 | F200314217 | CN | CN200580024861.2 | Granted | | 28-Jun-2005 | 28-Jun-2021 | 1,367.42 | NONLINEAR ELECTROMAGNETIC QUANTUM INFORMATION PROCESSING |
| 82184933 | F200315657 | US | US7512825 | Granted | | 27-Sep-2004 | 30-Sep-2020 | 7,406.00 | RESPONDING TO DC POWER DEGRADATION |
| 82184936 | F200315657 | GB | GB2418502 | Granted | | 13-Sep-2005 | 13-Sep-2020 | 610.84 | RESPONDING TO DC POWER DEGRADATION |
| 82185953 | F200316140 | US | US7380146 | Granted | | 22-Apr-2005 | N/A | N/A | POWER MANAGEMENT SYSTEM |
| 82191062 | F200401898 | US | US7330119 | Granted | | 29-Apr-2005 | N/A | N/A | REMOTE MEASUREMENT EMPLOYING RFID |
| 82191953 | F200401898 | JP | JP5022417 | Granted | | 11-Sep-2009 | 22-Jun-2021 | 844.09 | REMOTE MEASUREMENT OF MOTION EMPLOYING RFID |

133

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007722

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82193378 | F200402827 | US | US7031870 | Granted | | 28-May-2004 | N/A | N/A | DATA CENTER EVALUATION USING AN AIR RE-CIRCULATION INDEX |
| 82193786 | F200402979 | US | US7643458 | Granted | | 25-May-2005 | 5-Jul-2021 | 7,406.00 | COMMUNICATING BETWEEN WIRELESS COMMUNITIES |
| 82199909 | F200405637 | US | US7514816 | Granted | | 19-May-2005 | N/A | N/A | OUTPUT CURRENT THRESHOLD ADJUSTMENT FOR A POWER SUPPLY |
| 82201862 | F200406613 | US | US7492803 | Granted | | 10-Jun-2005 | 17-Aug-2020 | 7,406.00 | FIBER-COUPLED SINGLE PHOTON SOURCE |
| 82201871 | F200406613 | JP | JP5068256 | Granted | | 9-Jun-2006 | 24-Aug-2020 | 307.99 | FIBER-COUPLED SINGLE PHOTON SOURCE |
| 82201952 | F200406639 | US | US7289690 | Granted | | 15-Apr-2005 | N/A | N/A | PHOTONIC CRYSTAL DEVICE FOR FLUID SENSING |
| 82202276 | F200406843 | US | US7544072 | Granted | | 29-Oct-2007 | 9-Dec-2020 | 7,406.00 | RETRACTABLE PROTECTION APPARATUS FOR ELECTRONIC DEVICE PINS |
| 82208555 | F200501254 | US | US7742310 | Granted | | 29-Sep-2006 | 22-Dec-2021 | 7,706.00 | SEQUENCER |
| 82208558 | F200501254 | GB | GB2442308 | Granted | | 12-Sep-2007 | 12-Sep-2020 | 438.03 | SEQUENCER |
| 82208633 | F200501301 | US | US7186150 | Granted | | 27-Oct-2005 | N/A | N/A | SPLIT KEY IN A PRESS-FIT CONNECTOR |
| 82210004 | F200502098 | US | US8000462 | Granted | | 12-Aug-2005 | 16-Feb-2023 | 7,706.00 | SCREENING OF CALLS IN A PACKET-BASED NETWORK |

134

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007723

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82210010 | F200502098 | CN | CN200680038219.4 | Granted | | 7-Aug-2006 | 7-Aug-2020 | 985.42 | SCREENING OF CALLS IN A PACKET-BASED NETWORK |
| 82210016 | F200502098 | IN | IN280291 | Granted | | 7-Aug-2006 | 7-Aug-2020 | 416.00 | SCREENING OF CALLS IN A PACKET-BASED NETWORK |
| 83881516 | F200502098 | DE | DE602006041022.0 | Granted | | 7-Aug-2006 | 7-Aug-2020 | 1,272.38 | SCREENING OF CALLS IN A PACKET-BASED NETWORK |
| 83881518 | F200502098 | GB | GB1920586 | Granted | | 7-Aug-2006 | 7-Aug-2020 | 524.44 | SCREENING OF CALLS IN A PACKET-BASED NETWORK |
| 82213148 | F200503639 | US | US7474810 | Granted | | 15-May-2007 | 6-Jul-2020 | 7,406.00 | METHOD AND APPARATUS FOR CONTROLLING LIGHT FLUX WITH SUB-MICRON PLASMON WAVEGUIDES |
| 82214672 | F200504645 | US | US7924413 | Granted | | 29-Feb-2008 | 12-Oct-2022 | 7,706.00 | NANOWIRE-BASED PHOTONIC DEVICES |
| 82214693 | F200504645 | US | US7465954 | Granted | | 28-Apr-2006 | N/A | N/A | NANOWIRE DEVICES AND SYSTEMS, LIGHT-EMITTING NANOWIRES, AND METHODS OF PRECISELY POSITIONING NANOPARTICLES |
| 82214696 | F200504645 | US | US7910915 | Granted | | 23-Oct-2008 | 22-Sep-2022 | 7,706.00 | NANOWIRE DEVICES AND SYSTEMS, LIGHT-EMITTING NANOWIRES, AND METHODS OF PRECISELY POSITIONING NANOPARTICLES |

135

**PATENT**
**REEL: 055269 FRAME: 0176**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007724

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82216058 | F200505397 | US | US9015308 | Granted | | 17-Jan-2007 | 21-Oct-2022 | 3,766.00 | MULTILAYER DISTRIBUTED PROCESSING SYSTEM |
| 82216061 | F200505397 | GB | GB2449037 | Granted | | 17-Jan-2007 | 17-Jan-2021 | 531.28 | MULTILAYER DISTRIBUTED PROCESSING SYSTEM |
| 82217819 | F200506362 | US | US7540746 | Granted | | 6-Apr-2006 | N/A | N/A | ELECTRICAL ENCODING OF CABLE TYPES AND CONFIGURATIONS |
| 82219115 | F200507109 | CN | CN200780028366.8 | Granted | | 11-Jul-2007 | 11-Jul-2020 | 985.42 | COMPACT SYSTEMS FOR GENERATING POLARIZATION-ENTANGLED PHOTONS |
| 83087119 | F200507109 | FR | FR2047319 | Granted | | 11-Jul-2007 | 11-Jul-2020 | 483.88 | COMPACT SYSTEMS FOR GENERATING POLARIZATION-ENTANGLED PHOTONS |
| 83087121 | F200507109 | DE | DE602007026575.4 | Granted | | 11-Jul-2007 | 11-Jul-2020 | 1,093.17 | COMPACT SYSTEMS FOR GENERATING POLARIZATION-ENTANGLED PHOTONS |
| 83087123 | F200507109 | GB | GB2047319 | Granted | | 11-Jul-2007 | 11-Jul-2020 | 438.03 | COMPACT SYSTEMS FOR GENERATING POLARIZATION-ENTANGLED PHOTONS |
| 82219103 | F200507109 | US | US7639953 | Granted | | 27-Jul-2006 | 29-Jun-2021 | 7,706.00 | COMPACT SYSTEMS FOR GENERATING POLARIZATION-ENTANGLED PHOTONS |

136

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007725

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82219112 | F200507109 | JP | JP4842378 | Granted | | 11-Jul-2007 | 14-Oct-2021 | 1,069.38 | COMPACT SYSTEMS FOR GENERATING POLARIZATION-ENTANGLED PHOTONS |
| 82219238 | F200507162 | CN | CN200780035137.9 | Granted | | 11-Jul-2007 | 11-Jul-2020 | 985.42 | COMPACT, SINGLE-CHIP-BASED, ENTANGLED POLARIZATION-STATE PHOTON SOURCES AND METHODS FOR GENERATING PHOTONS IN ENTANGLED POLARIZATION STATES |
| 82219226 | F200507162 | US | US7373059 | Granted | | 22-Sep-2006 | N/A | N/A | COMPACT, SINGLE CHIP-BASED, ENTANGLED POLARIZATION-STATE PHOTON SOURCES AND METHODS FOR GENERATING PHOTONS IN ENTANGLED POLARIZATION STATES |
| 82219235 | F200507162 | JP | JP4864143 | Granted | | 11-Jul-2007 | 18-Nov-2020 | 1,006.29 | COMPACT, SINGLE-CHIP-BASED, ENTANGLED POLARIZATION-STATE PHOTON SOURCES AND METHODS FOR GENERATING PHOTONS IN ENTANGLED POLARIZATION STATES |
| 82222280 | F200600747 | US | US7519245 | Granted | | 31-Oct-2006 | N/A | N/A | MODULAR ARRAY COMPUTER WITH OPTICAL INTERCELL COMMUNICATIONS PATHWAYS |

137

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007726

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82222283 | F200600749 | US | US9052916 | Granted | | 21-Sep-2006 | 9-Dec-2022 | 3,766.00 | SYSTEM ROM WITH AN EMBEDDED DISK IMAGE |
| 82222934 | F200601104 | US | US8387053 | Granted | | 25-Jan-2007 | 26-Aug-2020 | 3,606.00 | METHOD AND SYSTEM FOR ENHANCING COMPUTER PROCESSING PERFORMANCE |
| 83019366 | F200601661 | US | US8357926 | Granted | | 1-Jun-2012 | 22-Jul-2020 | 3,606.00 | GAIN-CLAMPED SEMICONDUCTOR OPTICAL AMPLIFIERS |
| 82224152 | F200601661 | US | US8212235 | Granted | | 25-Apr-2007 | 3-Jan-2024 | 7,706.00 | NANOWIRE-BASED OPTO-ELECTRONIC DEVICES |
| 82224158 | F200601661 | CN | CN2008800137242 | Granted | | 25-Apr-2008 | 25-Apr-2021 | 1,032.98 | NANOWIRE-BASED OPTO-ELECTRONIC DEVICES |
| 82224167 | F200601661 | KR | KR101455706 | Granted | | 25-Apr-2008 | 22-Oct-2021 | 463.28 | NANOWIRE-BASED OPTO-ELECTRONIC DEVICES |
| 82225475 | F200602319 | US | US8612973 | Granted | | 26-Sep-2007 | 17-Jun-2021 | 3,766.00 | METHOD AND SYSTEM FOR HANDLING INTERRUPTS WITHIN COMPUTER SYSTEM DURING HARDWARE RESOURCE MIGRATION |
| 82226066 | F200602534 | US | US7498524 | Granted | | 23-Apr-2007 | 3-Sep-2020 | 7,406.00 | ENCLOSURE AND GASKET ASSEMBLY FOR REDUCING EMI |
| 82227224 | F200603002 | US | US7466410 | Granted | | 26-Jan-2007 | N/A | N/A | PHOTONIC-BASED SENSORS AND METHODS FOR DETECTING ANALYTES |

138

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007727

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82227767 | F200603277 | US | US7805041 | Granted | | 21-Mar-2007 | 28-Mar-2022 | 7,706.00 | ELECTROMAGNETIC RADIATION AMPLIFICATION SYSTEMS BASED ON PHOTONIC GRATINGS |
| 82227773 | F200603277 | CN | CN200880009047.7 | Granted | | 21-Mar-2008 | 21-Mar-2021 | 1,032.98 | ELECTROMAGNETIC RADIATION AMPLIFICATION SYSTEMS BASED ON PHOTONIC GRATINGS |
| 82232504 | F200700946 | CN | CN200880109804.8 | Granted | | 30-Jul-2008 | 30-Jul-2020 | 985.42 | SYSTEM AND METHODS FOR ROUTING OPTICAL SIGNALS |
| 82232498 | F200700946 | US | US7499615 | Granted | | 1-Aug-2007 | 3-Sep-2020 | 7,406.00 | SYSTEM AND METHODS FOR ROUTING OPTICAL SIGNALS |
| 82232513 | F200700946 | KR | KR10-1508619 | Granted | | 30-Jul-2008 | 30-Mar-2021 | 486.67 | SYSTEM AND METHODS FOR ROUTING OPTICAL SIGNALS |
| 82405250 | F200700946 | US | US8811778 | Granted | | 6-May-2008 | 19-Feb-2022 | 3,766.00 | SYSTEMS AND METHODS FOR ROUTING OPTICAL SIGNALS |
| 82234532 | F200701455 | US | US7929865 | Granted | | 27-Jul-2007 | 19-Oct-2022 | 7,706.00 | FREE SPACE WDM SIGNAL DETECTOR |
| 82234544 | F200701455 | JP | JP5133414 | Granted | | 16-Jul-2008 | 16-Nov-2020 | 390.76 | FREE SPACE WDM SIGNAL DETECTOR |
| 82234658 | F200701481 | US | US7477441 | Granted | | 24-Jul-2007 | 13-Jul-2020 | 7,406.00 | MEMS DEVICE WITH NANOWIRE STANDOFF LAYER |
| 82235153 | F200701619 | US | US8351204 | Granted | | 31-Jan-2008 | 8-Jul-2020 | 3,606.00 | MODULAR DATA PROCESSING COMPONENTS AND SYSTEMS |

**PATENT
REEL: 055269 FRAME: 0180**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007728

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82235141 | F200701619 | CN | CN200880128462.4 | Granted | | 31-Jan-2008 | 31-Jan-2021 | 1,032.98 | MODULAR DATA PROCESSING COMPONENTS AND SYSTEMS |
| 82235150 | F200701619 | KR | KR10-1434239 | Granted | | 31-Jan-2008 | 20-Aug-2021 | 415.63 | MODULAR DATA PROCESSING COMPONENTS AND SYSTEMS |
| 82235552 | F200701730 | US | US8738658 | Granted | | 23-Apr-2008 | 27-Nov-2021 | 3,766.00 | METHOD FOR USING PATHS IN A DIRECTORY FOR LOCATING OBJECTS |
| 82237004 | F200702142 | US | US9032397 | Granted | | 28-May-2008 | 12-Nov-2022 | 3,766.00 | VIRTUAL MACHINE MIGRATION WITH DIRECT PHYSICAL ACCESS CONTROL |
| 82239494 | F200702925 | CN | CN200880128457.3 | Granted | | 31-Jan-2008 | 31-Jan-2021 | 990.04 | FREE SPACE OPTICAL INTERCONNECT |
| 82239500 | F200702925 | JP | JP5205473 | Granted | | 31-Jan-2008 | 22-Feb-2021 | 366.26 | FREE SPACE OPTICAL INTERCONNECT |
| 82239503 | F200702925 | KR | KR10-1395169 | Granted | | 31-Jan-2008 | 8-May-2021 | 451.15 | FREE SPACE OPTICAL INTERCONNECT |
| 82245326 | F200702925 | JP | JP5155444 | Granted | | 7-May-2008 | 14-Dec-2020 | 406.20 | ARRAYS, SYSTEM AND METHOD FOR BI-DIRECTIONAL DATA TRANSMISSION |
| 82245329 | F200702925 | KR | KR10-1453946 | Granted | | 7-May-2008 | 16-Oct-2021 | 530.62 | ARRAYS, SYSTEM AND METHOD FOR BI-DIRECTIONAL DATA TRANSMISSION |
| 82405286 | F200702925 | US | US8611758 | Granted | | 7-May-2008 | 17-Jun-2021 | 3,766.00 | ARRAYS, SYSTEM AND METHOD FOR BI-DIRECTIONAL DATA TRANSMISSION |

140

**PATENT**
**REEL: 055269 FRAME: 0181**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007729

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82240844 | F200703347 | US | US8355251 | Granted | | 21-Aug-2008 | 15-Jul-2020 | 3,606.00 | REMOTE EXHAUST FOR RACK SYSTEMS |
| 82241627 | F200703656 | US | US8108645 | Granted | | 26-Jun-2008 | 31-Jul-2023 | 7,706.00 | OPTIMIZED MEMORY ALLOCATION VIA FEATURE EXTRACTION |
| 82595701 | F200800383 | CN | CN200880130639.4 | Granted | | 31-Jul-2008 | 31-Jul-2020 | 985.42 | NANO-WIRE OPTICAL BLOCK DEVICES FOR AMPLIFYING, MODULATING, AND DETECTING OPTICAL SIGNALS |
| 82595703 | F200800383 | DE | DE112008003958 | Granted | | 31-Jul-2008 | 31-Jul-2020 | 913.97 | NANO-WIRE OPTICAL BLOCK DEVICES FOR AMPLIFYING, MODULATING, AND DETECTING OPTICAL SIGNALS |
| 82595705 | F200800383 | JP | JP5474065 | Granted | | 31-Jul-2008 | 14-Feb-2021 | 397.69 | NANO-WIRE OPTICAL BLOCK DEVICES FOR AMPLIFYING, MODULATING, AND DETECTING OPTICAL SIGNALS |
| 82595707 | F200800383 | KR | KR10-1510356 | Granted | | 31-Jul-2008 | 1-Apr-2021 | 593.23 | NANO-WIRE OPTICAL BLOCK DEVICES FOR AMPLIFYING, MODULATING, AND DETECTING OPTICAL SIGNALS |
| 82595709 | F200800383 | US | US8873893 | Granted | | 31-Jul-2008 | 28-Apr-2022 | 3,766.00 | NANO-WIRE OPTICAL BLOCK DEVICES FOR AMPLIFYING, MODULATING, AND DETECTING OPTICAL SIGNALS |

141

**PATENT**
**REEL: 055269 FRAME: 0182**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007730

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82247651 | F200801450 | US | US8127124 | Granted | | 19-Mar-2009 | 28-Aug-2023 | 7,706.00 | REMOTE CONFIGURATION OF COMPUTING PLATFORMS |
| 82934043 | F200801450 | US | US8370610 | Granted | | 24-Feb-2012 | 5-Aug-2024 | 7,706.00 | REMOTE CONFIGURATION OF COMPUTING PLATFORMS |
| 82654452 | F200802164 | CN | CN200880130978.2 | Granted | | 4-Sep-2008 | 4-Sep-2020 | 985.42 | DIELECTRIC WAVEGUIDE INTERSECTION WITH REDUCED LOSSES |
| 82654456 | F200802164 | JP | JP5376544 | Granted | | 4-Sep-2008 | 4-Oct-2021 | 397.69 | DIELECTRIC WAVEGUIDE INTERSECTION WITH REDUCED LOSSES |
| 82654458 | F200802164 | KR | KR10-1515870 | Granted | | 4-Sep-2008 | 22-Apr-2021 | 664.27 | DIELECTRIC WAVEGUIDE INTERSECTION WITH REDUCED LOSSES |
| 82654460 | F200802164 | US | US8655124 | Granted | | 4-Sep-2008 | 18-Aug-2021 | 3,766.00 | DIELECTRIC WAVEGUIDE INTERSECTION WITH REDUCED LOSSES |
| 82249022 | F200802452 | US | US8363654 | Granted | | 7-Nov-2008 | 29-Jul-2020 | 3,606.00 | PREDICTIVE PACKET FORWARDING FOR A NETWORK SWITCH |
| 82250468 | F200803661 | US | US8477045 | Granted | | 29-Oct-2009 | 2-Jan-2021 | 3,606.00 | CONFIGURATION INFORMATION PROVIDED TO CONFIGURABLE ELECTRONIC DEVICE RESIDING IN A SHIPPING BOX |
| 82938863 | F200803670 | US | US8780908 | Granted | | 28-Oct-2009 | 15-Jan-2022 | 3,606.00 | METHOD AND APPARATUS FOR TRACING A MULTICAST FLOW |

142

**PATENT**
**REEL: 055269 FRAME: 0183**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007731

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82259093 | F200903003 | US | US8521940 | Granted | | 27-Oct-2009 | 27-Feb-2021 | 3,766.00 | PAIRED NODE CONTROLLERS |
| 82259711 | F200903377 | US | US8537859 | Granted | | 26-Feb-2010 | 17-Mar-2021 | 3,766.00 | REASSEMBLY OF MINI-PACKETS IN A BUFFER |
| 82263698 | F201000775 | US | US8424826 | Granted | | 12-Oct-2010 | 23-Oct-2024 | 7,406.00 | ATTACHMENT APPARATUS FOR AN EXTERNAL POWER SUPPLY |
| 83161099 | F201001120 | CN | CN201080068233.5 | Granted | | 26-Jul-2010 | 26-Jul-2020 | 666.46 | MITIGATION OF DETECTED PATTERNS IN A NETWORK DEVICE |
| 83733017 | F201001270 | CN | CN201180071455.7 | Granted | | 8-Aug-2011 | 8-Aug-2021 | 698.53 | FABRIC CHIP HAVING TRUNKED LINKS |
| 83733023 | F201001270 | US | US9369296 | Granted | | 8-Aug-2011 | 14-Dec-2023 | 3,766.00 | FABRIC CHIP HAVING TRUNKED LINKS |
| 82264643 | F201001462 | US | US8353718 | Granted | | 17-Dec-2010 | 15-Jan-2021 | $4,260.00 | HANDLE ASSEMBLY FOR ELECTRICAL CONNECTION WITH A GROUNDING MECHANISM |
| 82271798 | F201003557 | US | US6829314 | Granted | | 10-Aug-2000 | N/A | N/A | ADAPTER FOR NEAR END CROSSTALK AND ECHO CANCELLER FOR BI-DIRECTIONAL DIGITAL COMMUNICATIONS |
| 82271858 | F201003574 | US | US6882661 | Granted | | 14-Sep-2000 | N/A | N/A | SYSTEM FOR DETECTION OF ASYNCHRONOUS PACKET RATES AND MAINTENANCE OF MAXIMUM THEORETICAL PACKET RATE |

143

**PATENT**
**REEL: 055269 FRAME: 0184**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007732

| Patent ID<br>Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82271987 | F201003620 | US | US6694388 | Granted | | 31-May-2000 | N/A | N/A | DYNAMIC QUEUING SYSTEM INCORPORATING MULTIPLE QUEUES SHARING A SINGLE MEMORY |
| 82272107 | F201003667 | US | US7286652 | Granted | | 31-May-2000 | N/A | N/A | FOUR CHANNEL AUDIO RECORDING IN A PACKET BASED NETWORK |
| 82272131 | F201003671 | US | US6762995 | Granted | | 14-Jun-2000 | N/A | N/A | NETWORK SWITCH INCLUDING HYSTERESIS IN SIGNALLING FULLNESS OF TRANSMIT QUEUES |
| 82272152 | F201003677 | US | US6807175 | Granted | | 25-Aug-2000 | N/A | N/A | DISTRIBUTED MULTICAST ROUTING IN PACKET-BASED COMMUNICATION NETWORK DEVICES |
| 82272170 | F201003682 | US | US9112768 | Granted | | 15-Sep-2000 | 18-Feb-2023 | 3,766.00 | DISCOVERING NON MANAGED DEVICES IN A NETWORK SUCH AS A LAN USING HTTP |
| 82272197 | F201003693 | US | US7512685 | Granted | | 30-Nov-2000 | N/A | N/A | METHOD AND SYSTEM FOR IMPLEMENTING WIRELESS DATA TRANSFERS BETWEEN A SELECTED GROUP OF MOBILE COMPUTING DEVICES |

144

**PATENT**
**REEL: 055269 FRAME: 0185**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007733

| Patent ID  Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272332 | F201003764 | US | US7233601 | Granted | | 14-Sep-2000 | N/A | N/A | CASCADE ARCHITECTURE AND OPERATION FOR PACKET-BASED COMMUNICATION SYSTEMS |
| 82272380 | F201003773 | US | US6928059 | Granted | | 15-Sep-2000 | N/A | N/A | EFFICIENT METHOD OF DEDUCING NETWORK TOPOLOGY INCLUDING ENDSTATIONS |
| 82272401 | F201003780 | US | US6574414 | Granted | | 8-Jan-2001 | N/A | N/A | LIGHT TRANSMISSION APPARATUS AND METHOD |
| 82272431 | F201003795 | US | US6856683 | Granted | | 28-Feb-2001 | N/A | N/A | METHOD FOR REDUCING NOISE FROM A NON-LINEAR DEVICE THAT SHARES A CUSTOMER LOOP WITH AN ASYMMETRIC DIGITAL SUBSCRIBER LINE MODEM |
| 82272446 | F201003802 | US | US6801950 | Granted | | 25-Sep-2000 | N/A | N/A | STACKABLE NETWORK UNIT INCLUDING REGISTER FOR IDENTIFYING TRUNK CONNECTION STATUS OF STACKED UNITS |
| 82272479 | F201003814 | US | US6912206 | Granted | | 15-Sep-2000 | N/A | N/A | DISCOVERY OF PHONES ON A NETWORK, SUCH AS A LAN |

145

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007734

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272509 | F201003831 | US | US6857027 | Granted | | 14-Nov-2000 | N/A | N/A | INTELLIGENT NETWORK TOPOLOGY AND CONFIGURATION VERIFICATION USING A METHOD OF LOOP DETECTION |
| 82272587 | F201003853 | US | US7673034 | Granted | | 9-Aug-2000 | 2-Sep-2021 | 7,706.00 | SELF SERVICE DATA INTERFACE |
| 82272593 | F201003853 | US | US7463732 | Granted | | 9-Aug-2000 | N/A | N/A | FLEXIBLE DATA OUTLET |
| 82272701 | F201003916 | US | US6847635 | Granted | | 20-Jun-2000 | N/A | N/A | METHOD TO TRANSMIT SILENCE COMPRESSED VOICE OVER IP EFFICIENTLY IN DOCSIS CABLE NETWORKS |
| 82272746 | F201003933 | US | US6865223 | Granted | | 5-Feb-2001 | N/A | N/A | EQUALIZER ADAPTER FOR A PULSE AMPLITUDE MODULATION RECEIVER |
| 82272749 | F201003934 | US | US6996062 | Granted | | 28-Feb-2001 | N/A | N/A | POLICY-BASED WEIGHTED RANDOM EARLY DETECTION METHOD FOR AVOIDING CONGESTION IN INTERNET TRAFFIC |
| 82272767 | F201003939 | US | US6694360 | Granted | | 9-Jun-2000 | N/A | N/A | MULTI-MODE NETWORK INTERFACE HAVING LOADABLE SOFTWARE IMAGES |

PATENT
REEL: 055269 FRAME: 0187

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007735

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272824 | F201003964 | US | US7062569 | Granted | | 19-Jan-2001 | N/A | N/A | CASCADE CONTROL ARCHITECTURE AND OPERATION FOR PACKET-BASED COMMUNICATION SYSTEMS |
| 82272863 | F201003994 | US | US6829309 | Granted | | 5-Feb-2001 | N/A | N/A | PHASE DETECTOR FOR BAUD RATE-SAMPLED MULTI-STATE SIGNAL RECEIVER |
| 82272998 | F201004060 | US | US7366168 | Granted | | 3-Apr-2001 | N/A | N/A | TCP CONTROL PACKET DIFFERENTIAL SERVICE |
| 82273007 | F201004067 | US | US6914952 | Granted | | 19-Jan-2001 | N/A | N/A | SUPERFRAME ALIGNMENT TO A PRE-EXISTING ADSL DATA EXCHANGE |
| 82273139 | F201004136 | US | US6920172 | Granted | | 2-Jan-2001 | N/A | N/A | DUAL PURPOSE SPREAD SPECTRUM RADIO RECEIVERS WITH CONTROLLED FREQUENCY REJECTION |
| 82273160 | F201004139 | US | US6839360 | Granted | | 20-Feb-2001 | N/A | N/A | FIFO STORAGE INCLUDING POINTER MISALIGNMENT DETECTION |
| 82273172 | F201004141 | US | US6819680 | Granted | | 26-Mar-2001 | N/A | N/A | LINK AGGREGATION CONTROL FOR NETWORK DEVICES |
| 82273190 | F201004170 | US | US6973513 | Granted | | 9-Apr-2001 | N/A | N/A | METHOD FOR EFFICIENT USE OF A TRANSMIT ENGINE |

147

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007736

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273208 | F201004177 | US | US6854015 | Granted | | 28-Feb-2001 | N/A | N/A | SYSTEM FOR ISOLATING ETHERNET NETWORK TRAFFIC |
| 82273253 | F201004202 | US | US6963921 | Granted | | 16-Feb-2001 | N/A | N/A | METHOD AND APPARATUS FOR HARDWARE ASSISTED TCP PACKET RE-ASSEMBLY |
| 82273268 | F201004211 | US | US6963541 | Granted | | 27-Feb-2001 | N/A | N/A | UPSTREAM TRANSMISSION PROFILES FOR A DOCSIS OR DOCSIS-LIKE SYSTEM |
| 82273295 | F201004225 | US | US6873701 | Granted | | 29-Mar-2001 | N/A | N/A | SYSTEM AND METHOD FOR DTMF DETECTION USING LIKELIHOOD RATIOS |
| 82273307 | F201004227 | US | US6868088 | Granted | | 26-Apr-2001 | N/A | N/A | AUTOMATIC DETECTOR OF MEDIA INTERFACE PROTOCOL TYPE |
| 82273313 | F201004228 | US | US7340515 | Granted | | 10-Jul-2001 | N/A | N/A | OPTIMISATION OF NETWORK CONFIGURATION |
| 82273319 | F201004229 | US | US7385939 | Granted | | 2-Jul-2001 | N/A | N/A | NETWORK MANAGEMENT APPARATUS AND METHOD FOR DETERMINING THE TOPOLOGY OF A NETWORK |
| 82273325 | F201004230 | US | US7673035 | Granted | | 2-Jul-2001 | 2-Sep-2021 | 7,706.00 | APPARATUS AND METHOD FOR PROCESSING DATA RELATING TO EVENTS ON A NETWORK |

148

**PATENT**
**REEL: 055269 FRAME: 0189**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007737

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273337 | F201004232 | US | US7016955 | Granted | | 2-Jul-2001 | N/A | N/A | NETWORK MANAGEMENT APPARATUS AND METHOD FOR PROCESSING EVENTS ASSOCIATED WITH DEVICE REBOOT |
| 82273376 | F201004271 | US | US7010588 | Granted | | 2-Jul-2001 | N/A | N/A | A SYSTEM USING A SERIES OF EVENT PROCESSORS FOR PROCESSING NETWORK EVENTS TO REDUCE NUMBER OF EVENTS TO BE DISPLAYED |
| 82273394 | F201004275 | US | US7065670 | Granted | | 31-Oct-2002 | N/A | N/A | SERVER MONITORING AND FAILOVER MECHANISM |
| 82273406 | F201004278 | US | US7028086 | Granted | | 22-Aug-2001 | N/A | N/A | APPARATUS, METHOD, AND COMPUTER PROGRAM FOR DETECTION OF SERVER-LIKE DEVICES ON A COMPUTER NETWORK BASED ON INGRESS TO EGRESS NETWORK TRAFFIC RATIOS |
| 82273439 | F201004307 | US | US6877145 | Granted | | 2-Aug-2001 | N/A | N/A | AUTOMATIC GENERATION OF INTERCONNECT LOGIC COMPONENTS |
| 82273496 | F201004328 | US | US7392518 | Granted | | 21-Feb-2002 | N/A | N/A | ROBUST REMOTE FLASH ROM UPGRADE SYSTEM AND METHOD |

149

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007738

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273550 | F201004338 | US | US6970921 | Granted | | 27-Jul-2001 | N/A | N/A | NETWORK INTERFACE SUPPORTING VIRTUAL PATHS FOR QUALITY OF SERVICE |
| 82273604 | F201004359 | US | US7225236 | Granted | | 7-Aug-2001 | N/A | N/A | LOAD BALANCING BETWEEN LNSS USING VIRTUAL LNS WITH MINIMAL LAC CONFIGURATION |
| 82273751 | F201004415 | US | US7340536 | Granted | | 22-Jan-2002 | N/A | N/A | METHOD AND APPARATUS FOR DETERMINING UNMANAGED NETWORK DEVICES IN THE TOPOLOGY OF A NETWORK |
| 82273757 | F201004416 | US | US6915448 | Granted | | 24-Apr-2002 | N/A | N/A | STORAGE DISK FAILOVER AND REPLACEMENT SYSTEM |
| 82273814 | F201004432 | US | US7042889 | Granted | | 4-Mar-2002 | N/A | N/A | NETWORK SWITCH WITH PARALLEL WORKING OF LOOK-UP ENGINE AND NETWORK PROCESSOR |
| 82273865 | F201004452 | US | US7274703 | Granted | | 16-Jul-2002 | N/A | N/A | STACKABLE NETWORK UNITS WITH RESILIENCY FACILITY |
| 82273868 | F201004452 | GB | GB2386524 | Granted | | 29-Aug-2002 | 29-Aug-2021 | 896.07 | STACKABLE NETWORKS UNITS WITH RESILIENCE FACILITY |

150

**PATENT**
**REEL: 055269 FRAME: 0191**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007739

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82273871 | F201004453 | US | US7249183 | Granted | | 4-Jun-2002 | N/A | N/A | METHOD TO ENABLE CONTINUOUS MOBILITY ACROSS WIRED AND WIRELESS NETWORK INTERFACES |
| 82273874 | F201004454 | US | US7564861 | Granted | | 22-Aug-2002 | 21-Jan-2021 | 7,706.00 | SYSTEMS AND METHODS FOR COMPRESSING DATA |
| 82273883 | F201004458 | US | US7283555 | Granted | | 25-Jun-2002 | N/A | N/A | METHOD AND APPARATUS FOR DETERMINING A POLLING INTERVAL IN A NETWORK MANAGEMENT SYSTEM |
| 82273907 | F201004475 | US | US7564835 | Granted | | 6-Nov-2002 | 21-Jan-2021 | 7,406.00 | SYSTEM AND METHOD FOR MAXIMIZING THE USE OF BANDWIDTH OPTIMIZATION TECHNIQUES IN VOICE-OVER-PACKET CONNECTIONS |
| 82273931 | F201004480 | US | US7123615 | Granted | | 11-Mar-2002 | N/A | N/A | STACKED NETWORK ROUTERS |
| 82273988 | F201004504 | US | US8307063 | Granted | | 25-Jun-2002 | 6-May-2024 | 7,706.00 | METHOD AND APPARATUS FOR MANAGING DATA TRAFFIC ASSOCIATED WITH A USER ON A NETWORK |
| 82274069 | F201004528 | US | US6807266 | Granted | | 30-Aug-2002 | N/A | N/A | METHOD AND APPARATUS FOR PROVISIONING A SOFT SWITCH |
| 82274084 | F201004533 | US | US6839239 | Granted | | 17-Jul-2002 | N/A | N/A | ELECTRONIC DEVICE PACKAGING |

151

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007740

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274096 | F201004537 | US | US7089424 | Granted | | 10-May-2002 | N/A | N/A | PERIPHERAL DEVICE FOR PROTECTING DATA STORED ON HOST DEVICE AND METHOD AND SYSTEM USING THE SAME |
| 82274120 | F201004543 | US | US7274750 | Granted | | 27-Sep-2002 | N/A | N/A | GAIN AND PHASE IMBALANCE COMPENSATION FOR OFDM SYSTEMS |
| 82274231 | F201004569 | US | US7490155 | Granted | | 13-Mar-2003 | N/A | N/A | MANAGEMENT AND CONTROL FOR INTERACTIVE MEDIA SESSIONS |
| 82274267 | F201004572 | US | US7420968 | Granted | | 6-Jun-2003 | N/A | N/A | HIGH-SPEED SWITCH ARCHITECTURE |
| 82274273 | F201004573 | US | US7362750 | Granted | | 17-Jun-2003 | N/A | N/A | SWITCH MODULE ARCHITECTURE |
| 82274282 | F201004575 | US | US7391784 | Granted | | 30-Dec-2002 | N/A | N/A | METHOD AND SYSTEM FOR COMMUNICATING STATE INFORMATION BETWEEN DEVICES OF A COMMUNICATIONS NETWORK |
| 82274294 | F201004582 | US | US7480723 | Granted | | 8-Apr-2003 | N/A | N/A | METHOD AND SYSTEM FOR PROVIDING DIRECTORY BASED SERVICES |
| 82576918 | F201006045 | US | USD732547 | Granted | | 31-Jan-2011 | N/A | N/A | BEZEL WITH DOCKING RECESS |
| 83852687 | F201006045 | US | USD753664 | Granted | | 1-Apr-2014 | N/A | N/A | BEZEL WITH DOCKING RECESS |

PATENT
REEL: 055269 FRAME: 0193

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007741

| Patent ID Tranche 6 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 84161772 | F201006045 | US | USD765088 | Granted | | 24-Feb-2015 | N/A | N/A | BEZEL WITH DOCKING RECESS |
| 82062347 | F30003063 | US | US6941476 | Granted | | 10-May-2001 | N/A | N/A | INFORMATION STORAGE |
| 82062344 | F30003063 | GB | GB2362970 | Expired | | 31-May-2000 | N/A | N/A | IMPROVEMENTS RELATING TO INFORMATION STORAGE |
| 82065557 | F30014514 | US | US7363425 | Granted | | 28-Dec-2001 | N/A | N/A | SYSTEM AND METHOD FOR SECURING DRIVE ACCESS TO MEDIA BASED ON MEDIUM IDENTIFICATION NUMBERS |
| 82065560 | F30014514 | JP | JP4716478 | Granted | | 19-Dec-2002 | 8-Apr-2021 | 1,069.38 | SYSTEM AND METHOD FOR SECURING DRIVE ACCESS TO MEDIA BASED ON MEDIUM IDENTIFICATION NUMBERS |
| 82664940 | F700205218 | US | US8661279 | Granted | | 19-Jul-2011 | 25-Aug-2021 | 3,766.00 | POWER CAPPING USING C-STATES |
| 82965470 | F700207896 | US | US8966313 | Granted | | 30-Apr-2012 | 24-Aug-2022 | 3,766.00 | SYSTEMS AND METHODS FOR A SHARED DEBUG PIN |

153

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007742

Tranche 7:

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81974582 | F10003624 | US | US6862691 | Granted | | 19-Sep-2001 | N/A | N/A | REDUNDANT COMPONENT SYSTEM AND METHOD FOR FACILITATING ENDSYSTEM FUNCTIONALITY |
| 81984005 | F10007152 | US | US6954928 | Granted | | 8-Aug-2001 | N/A | N/A | METHOD FOR SELECTING A SET OF PATCHES TO UPDATE A SYSTEM OF PROGRAMS |
| 81986741 | F10008034 | US | US6708515 | Granted | | 31-Aug-2001 | N/A | N/A | PASSIVE SPRAY COOLANT PUMP |
| 81986753 | F10008038 | US | US6886117 | Granted | | 20-Nov-2001 | N/A | N/A | FIELD REPAIRABLE EMBEDDED MEMORY IN SYSTEM-ON-A-CHIP |
| 81986756 | F10008039 | US | US6910155 | Granted | | 25-Jun-2001 | N/A | N/A | SYSTEM AND METHOD FOR CHIP TESTING |
| 81988508 | F10010393 | US | US6964035 | Granted | | 3-Jul-2001 | N/A | N/A | DEBUGGING AN OPERATING SYSTEM KERNEL WITH DEBUGGER SUPPORT IN A NETWORK INTERFACE CARD |
| 81988553 | F10010441 | US | US6981104 | Granted | | 12-Jul-2002 | N/A | N/A | METHOD FOR CONDUCTING CHECKPOINTING WITHIN A WRITEBACK CACHE |
| 81989051 | F10010651 | US | US6883091 | Granted | | 30-May-2001 | N/A | N/A | REDUCING BOOT TIMES VIA INTRUSION MONITORING |

154

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007743

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83087160 | F100110476 | US | US9053458 | Granted | | 7-Aug-2012 | N/A | N/A | SYSTEM AND METHOD FOR PROFILING CLIENTS WITHIN A SYSTEM FOR HARVESTING COMMUNITY KNOWLEDGE |
| 81990020 | F10011053 | US | US7076539 | Granted | | 30-Jul-2001 | N/A | N/A | NETWORK CONNECTIVITY ESTABLISHMENT AT USER LOG-IN |
| 81991103 | F10011520 | US | US6976073 | Granted | | 29-Nov-2001 | N/A | N/A | TRANSPARENT REMOTE DATA STORAGE DEVICE AND METHOD |
| 81991115 | F10011521 | US | US6907519 | Granted | | 19-Mar-2002 | N/A | N/A | SYSTEMS AND METHODS FOR INTEGRATING EMULATED AND NATIVE CODE |
| 81993140 | F10012290 | US | US6874050 | Granted | | 16-Jan-2002 | N/A | N/A | CIRCUIT AND METHOD FOR EXPANDING A SERIAL BUS |
| 81994784 | F10012965 | US | US7046587 | Granted | | 23-Aug-2001 | N/A | N/A | SYSTEMS AND METHODS FOR PROVIDING AUTOMATIC ACCESS TO DATA MEDIA IN A DATA STORAGE SYSTEM |
| 81994793 | F10012965 | DE | DE60220350.3 | Granted | | 22-Aug-2002 | 22-Aug-2020 | 2,108.66 | SYSTEMS AND METHODS FOR PROVIDING AUTOMATIC ACCESS TO DATA MEDIA IN A DATA STORAGE SYSTEM |

155

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007744

| Patent ID<br><br>Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81994799 | F10012965 | GB | GB1288937 | Granted | | 22-Aug-2002 | 22-Aug-2020 | 826.86 | SYSTEMS AND METHODS FOR PROVIDING AUTOMATIC ACCESS TO DATA MEDIA IN A DATA STORAGE SYSTEM |
| 81995162 | F10013118 | US | US6901303 | Granted | | 31-Jul-2001 | N/A | N/A | METHOD AND APPARATUS FOR CONTROLLING FANS AND POWER SUPPLIES TO PROVIDE ACCELERATED RUN-IN TESTING |
| 81996422 | F10013826 | US | US6889349 | Granted | | 22-Aug-2001 | N/A | N/A | DIGITAL EVENT SAMPLING CIRCUIT AND METHOD |
| 81996431 | F10013830 | US | US6851064 | Granted | | 22-Aug-2001 | N/A | N/A | FINE-GRAINED THERMAL CONTROL IN MEMORY SUBSYSTEMS |
| 82000199 | F10016250 | US | US6918027 | Granted | | 30-Jul-2001 | N/A | N/A | SYSTEM AND METHOD FOR IN-SYSTEM PROGRAMMING THROUGH AN ON-SYSTEM JTAG |
| 82002023 | F10017351 | US | US6857047 | Granted | | 10-Jun-2002 | N/A | N/A | MEMORY COMPRESSION FOR COMPUTER SYSTEMS |
| 82002458 | F10017545 | US | US7318120 | Granted | | 24-Dec-2004 | N/A | N/A | HARDWARE ASSISTED COMMUNICATION BETWEEN PROCESSORS |
| 82002905 | F10017839 | US | US6909577 | Granted | | 7-Jun-2002 | N/A | N/A | LOW-OVERHEAD STORAGE MAGAZINE |

156

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007745

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82002914 | F10017840 | US | US6883109 | Granted | | 30-Jul-2001 | N/A | N/A | METHOD FOR ACCESSING SCAN CHAINS AND UPDATING EEPROM-RESIDENT FPGA CODE THROUGH A SYSTEM MANGEMENT PROCESSOR AND JTAG BUS |
| 82003640 | F10018117 | US | US7480815 | Granted | | 10-Jun-2005 | N/A | N/A | CONTROLLER COMMUNICATIONS OVER AN ALWAYS-ON CONTROLLER INTERCONNECT |
| 82004525 | F10018651 | US | US7340749 | Granted | | 3-Dec-2002 | N/A | N/A | METHOD AND APPARATUS TO DETECT PRESENCE OF OR A SIZE OF A DATA CARTRIDGE |
| 82004534 | F10018651 | DE | DE60307027.2 | Granted | | 21-Nov-2003 | 21-Nov-2020 | 2,039.61 | MEDIA-DETECTION SYSTEMS |
| 82004993 | F10019017 | US | US6980884 | Granted | | 16-Jul-2002 | N/A | N/A | INTRUSION MONITORS FOR MEDIA STORAGE SYSTEMS |
| 82005002 | F10019017 | DE | DE60332514.9 | Granted | | 11-Jul-2003 | 11-Jul-2021 | 2,272.89 | INTRUSION MONITORS FOR MEDIA STORAGE SYSTEMS |
| 82005005 | F10019017 | FR | FR1383121 | Granted | | 11-Jul-2003 | 11-Jul-2021 | 946.25 | INTRUSION MONITORS FOR MEDIA STORAGE SYSTEMS |
| 82005008 | F10019017 | GB | GB1383121 | Granted | | 11-Jul-2003 | 11-Jul-2021 | 837.70 | INTRUSION MONITORS FOR MEDIA STORAGE SYSTEMS |
| 82086674 | F10019724 | US | US7263192 | Granted | | 20-Mar-2002 | N/A | N/A | ESTABLISHING AN ENCRYPTED SESSION |

157

**PATENT
REEL: 055269 FRAME: 0198**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007746

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82006889 | F10019840 | US | US6909570 | Granted | | 25-Nov-2002 | N/A | N/A | HARD DISK DRIVE STORAGE SYSTEM |
| 82006910 | F10019852 | US | US7256435 | Granted | | 2-Jun-2003 | N/A | N/A | MULTILEVEL IMPRINT LITHOGRAPHY |
| 82082915 | F100200135 | US | US7529966 | Granted | | 20-Aug-2004 | 5-Nov-2020 | 7,406.00 | STORAGE SYSTEM WITH JOURNALING |
| 82084247 | F100200743 | US | US6858162 | Granted | | 1-Apr-2002 | N/A | N/A | SINGLE MOLECULE REALIZATION OF THE SWITCH AND DOIDE COMBINATION |
| 82085375 | F100201208 | US | US7219230 | Granted | | 8-May-2002 | N/A | N/A | OPTIMIZING COSTS ASSOCIATED WITH MANAGING ENCRYPTED DATA |
| 82085789 | F100201450 | GB | GB2391582 | Granted | | 10-Jun-2003 | 10-Jun-2021 | 837.70 | FAN-SECURING DEVICE FOR USE WITH A HEAT TRANSFER DEVICE |
| 82085792 | F100201450 | US | US6879487 | Granted | | 30-Sep-2003 | N/A | N/A | FAN-SECURING DEVICE FOR USE WITH A HEAT TRANSFER DEVICE |
| 82087094 | F100201843 | US | US6976119 | Granted | | 14-Jun-2002 | N/A | N/A | METHOD AND SYSTEM FOR PROVIDING A LOCATION OF A DATA INTERFACE |
| 82087100 | F100201843 | GB | GB2393291 | Granted | | 4-Jun-2003 | 4-Jun-2021 | 837.70 | METHOD AND SYSTEM FOR PROVIDING A LOCATION OF A DATA INTERFACE |
| 82087247 | F100201886 | US | US6907314 | Granted | | 16-Sep-2003 | N/A | N/A | INVENTORY CONTROL DEVICE |

158

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82088090 | F100202247 | US | US7334978 | Granted | | 23-Jun-2003 | N/A | N/A | CARTRIDGE-HANDLING APPARATUS FOR A MEDIA STORAGE SYSTEM |
| 82088099 | F100202247 | DE | DE60326440.9 | Granted | | 29-Dec-2003 | 29-Dec-2021 | 2,272.89 | CARTRIDGE-HANDLING APPARATUS FOR A MEDIA STORAGE SYSTEM |
| 82088105 | F100202247 | GB | GB1492104 | Granted | | 29-Dec-2003 | 29-Dec-2020 | 753.48 | CARTRIDGE-HANDLING APPARATUS FOR A MEDIA STORAGE SYSTEM |
| 82090061 | F100203351 | US | US7886430 | Granted | | 13-Dec-2002 | 15-Aug-2022 | 7,406.00 | METHOD OF INSTALLING CIRCUIT BOARD COMPONENT |
| 82090346 | F100203591 | US | US7188171 | Granted | | 23-Jan-2003 | N/A | N/A | METHOD AND APPARATUS FOR SOFTWARE AND HARDWARE EVENT MONITORING AND REPAIR |
| 82091372 | F100204291 | US | US6896541 | Granted | | 18-Feb-2003 | N/A | N/A | INTERFACE CONNECTOR THAT ENABLES DETECTION OF CABLE CONNECTION |
| 82091852 | F100204836 | US | US6895460 | Granted | | 19-Jul-2002 | N/A | N/A | SYNCHRONIZATION OF ASYNCHRONOUS EMULATED INTERRUPTS |
| 82578862 | F109 | US | US7502903 | Granted | | 7-Nov-2005 | N/A | N/A | METHOD AND APPARATUS FOR MANAGING DATA STORAGE SYSTEMS |

159

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007748

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82578875 | F109 | US | US7444489 | Granted | | 7-Nov-2005 | N/A | N/A | APPLICATIONS FOR NON-DISRUPTIVELY MOVING DATA BETWEEN LOGICAL DISK REGIONS IN A DATA STORAGE SYSTEM |
| 82031588 | F10971442 | US | US7062702 | Granted | | 14-Mar-2001 | N/A | N/A | EFFICIENT PARITY OPERATIONS |
| 82578819 | F12535 | US | US7093278 | Granted | | 8-May-2002 | N/A | N/A | REMOTE CONSOLE FOR MONITOR AND CONTROL OF SYSTEM FIRMWARE |
| 82578822 | F12537 | US | US7111157 | Granted | | 8-May-2002 | N/A | N/A | SPURIOUS INPUT DETECTION FOR FIRMWARE |
| 82578829 | F12540 | US | US7124324 | Granted | | 22-Aug-2002 | N/A | N/A | METHOD OF TESTING FIBRE CHANNEL PORTS IN A STORAGE SERVER AT FULL BANDWIDTH WITHOUT CONNECTION TO EXTERNAL DEVICES |
| 82093328 | F200205608 | US | US7469370 | Granted | | 23-Dec-2002 | N/A | N/A | ENABLING MULTIPLE TESTING DEVICES |
| 82094180 | F200206068 | US | US6880146 | Granted | | 31-Jan-2003 | N/A | N/A | MOLECULAR-WIRE-BASED RESTORATIVE MULTIPLEXER, AND METHOD FOR CONSTRUCTING A MULTIPLEXER BASED ON A CONFIGURABLE, MOLECULAR-JUNCTION-NANOWIRE CROSSBAR |

160

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007749

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82094192 | F200206075 | US | US6898098 | Granted | | 31-Jan-2003 | N/A | N/A | MOLECULAR-JUNCTION-NANOWIRE-CROSSBAR-BASED ASSOCIATIVE ARRAY |
| 82094783 | F200206363 | US | US6856926 | Granted | | 3-Mar-2003 | N/A | N/A | FREQUENCY MARGIN TESTING OF BLADED SERVERS |
| 82095791 | F200206843 | US | US6820146 | Granted | | 1-Oct-2002 | N/A | N/A | FILTER DRIVER FOR BLOCKING ACCESS BY HOST TO DEVICES |
| 82097240 | F200207344 | US | US7493450 | Granted | | 14-Apr-2003 | N/A | N/A | METHOD OF TRIGGERING READ CACHE PRE-FETCH TO INCREASE HOST READ THROUGHPUT |
| 82097885 | F200207703 | US | US7228345 | Granted | | 15-Oct-2002 | N/A | N/A | SERVER WITH LAN SWITCH THAT CONNECTS PORTS BASED ON BOOT PROGRESS INFORMATION |
| 82098389 | F200207865 | US | US7100273 | Granted | | 3-Mar-2003 | N/A | N/A | INTERCONNECT VALIDATION INSTRUMENTS |
| 82099109 | F200208131 | US | US7873723 | Granted | | 30-Jan-2003 | 18-Jul-2022 | 7,706.00 | DEVICE DATA |
| 82220018 | F200208131 | US | US7686229 | Granted | | 27-Mar-2006 | 30-Sep-2021 | 7,706.00 | RFID READER DEVICE HAVING CLOSELY PACKED ANTENNAS |
| 82220252 | F200208131 | US | US7806333 | Granted | | 18-Oct-2006 | 5-Apr-2022 | 7,706.00 | TRACKING RFID TAGS WITH OVERLAPPING ANTENNAS |

161

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007750

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82099112 | F200208132 | US | US6796506 | Granted | | 10-Mar-2003 | N/A | N/A | TRACKING ELECTRONIC DEVICES |
| 82099676 | F200208397 | US | US7546475 | Granted | | 13-May-2003 | N/A | N/A | POWER-AWARE ADAPTATION IN A DATA CENTER |
| 82099691 | F200208401 | US | US7045996 | Granted | | 30-Jan-2003 | N/A | N/A | POSITION DETERMINATION BASED ON PHASE DIFFERENCE |
| 82103501 | F200209613 | US | US7590909 | Granted | | 24-Aug-2005 | 15-Mar-2021 | 7,406.00 | IN-CIRCUIT TESTING SYSTEM AND METHOD |
| 82103666 | F200209639 | US | US7145775 | Granted | | 30-Jul-2004 | N/A | N/A | CHASSIS CONDUCTED COOLING THERMAL DISSIPATION APPARATUS FOR SERVERS |
| 82103681 | F200209643 | US | US8621304 | Granted | | 7-Oct-2004 | 30-Jun-2021 | 3,606.00 | BUILT-IN- SELF-TEST SYSTEM AND METHOD FOR AN INTEGRATED CIRCUIT |
| 82105283 | F200300040 | US | US6868899 | Granted | | 25-Aug-2003 | N/A | N/A | VARIABLE HEIGHT THERMAL INTERFACE |
| 82105697 | F200300182 | US | US6982570 | Granted | | 30-Oct-2003 | N/A | N/A | RECONFIGURAB LE DEVICE |
| 82117616 | F200301772 | US | US6874103 | Granted | | 13-Nov-2001 | N/A | N/A | ADAPTER-BASED RECOVERY SERVER OPTION |
| 82118564 | F200302016 | US | US7284067 | Granted | | 20-Feb-2002 | N/A | N/A | METHOD FOR INTEGRATED LOAD BALANCING AMONG PEER SERVERS |

162

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007751

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82119695 | F200302139 | US | US8370468 | Granted | | 8-Nov-2006 | 5-Aug-2024 | 7,706.00 | METHOD AND APPARATUS FOR CREATING A SECURE EMBEDDED I/O PROCESSOR FOR A REMOTE SERVER MANAGEMENT CONTROLLER |
| 82119701 | F200302141 | US | US7047462 | Granted | | 4-Jan-2002 | N/A | N/A | METHOD AND APPARATUS FOR PROVIDING JTAG FUNCTIONALITY IN A REMOTE SERVER MANAGEMENT CONTROLLER |
| 82119902 | F200302189 | US | US6912599 | Granted | | 19-Oct-2001 | N/A | N/A | METHOD AND APPARATUS FOR SENSING POSITIONS OF DEVICE ENCLOSURES WITHIN MULTI-SHELF CABINETS |
| 82119950 | F200302202 | US | US6889345 | Granted | | 19-Oct-2001 | N/A | N/A | SYSTEM AND METHOD FOR LOCATING A FAILED STORAGE DEVICE IN A DATA STORAGE SYSTEM |
| 82120214 | F200302270 | US | US6870436 | Granted | | 11-Mar-2002 | N/A | N/A | METHOD AND APPARATUS TO ATTENUATE POWER PLANE NOISE ON A PRINTED CIRCUIT BOARD USING HIGH ESR CAPACITORS |
| 82120691 | F200302389 | US | US7028177 | Granted | | 31-Jan-2002 | N/A | N/A | ARRAY CONTROLLER ROM CLONING IN REDUNDANT CONTROLLERS |

163

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007752

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82120694 | F200302390 | US | US7093043 | Granted | | 27-Dec-2001 | N/A | N/A | DATA ARRAY HAVING REDUNDANCY MESSAGING BETWEEN ARRAY CONTROLLERS OVER THE HOST BUS |
| 82121663 | F200302525 | US | US6901458 | Granted | | 11-Jul-2002 | N/A | N/A | MULTI-MODE SCSI BACKPLANE AND DETECTION LOGIC |
| 82168088 | F200308692 | US | US6922496 | Granted | | 31-Jan-2003 | N/A | N/A | INTEGRATED VCSELS ON ASIC MODULE USING FLEXIBLE ELECTRICAL CONNECTIONS |
| 82168127 | F200308692 | US | US6975514 | Granted | | 31-Jan-2003 | N/A | N/A | INTEGRATED VCSELS ON TRADITIONAL VLSI PACKAGING |
| 82168292 | F200308761 | US | US7028106 | Granted | | 5-Dec-2003 | N/A | N/A | REMAPPING ROUTING INFORMATION ENTRIES IN AN EXPANDER |
| 82171157 | F200309939 | US | US8023828 | Granted | | 17-Oct-2005 | 20-Mar-2023 | 7,706.00 | QUANTUM INFORMATION CONVERSION BETWEEN MATTER AND LIGHT REPRESENTATIONS |
| 82171166 | F200309939 | JP | JP5437634 | Granted | | 21-Jul-2006 | 20-Dec-2020 | 467.95 | QUANTUM INFORMATION CONVERSION BETWEEN MATTER AND LIGHT REPRESENTATIONS |

164

**PATENT**
**REEL: 055269 FRAME: 0205**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007753

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82171169 | F200309939 | CN | CN200680038674.4 | Granted | | 21-Jul-2006 | 21-Jul-2020 | 959.27 | QUANTUM INFORMATION CONVERSION BETWEEN MATTER AND LIGHT REPRESENTATIONS |
| 82174472 | F200311229 | US | US7930539 | Granted | | 3-Aug-2004 | 19-Oct-2022 | 7,706.00 | COMPUTER SYSTEM RESOURCE ACCESS CONTROL |
| 82179221 | F200313243 | US | US8028174 | Granted | | 4-May-2005 | 27-Mar-2023 | 7,706.00 | CONTROLLING UPATE OF CONTENT OF A PROGRAMMABLE READ-ONLY MEMORY |
| 82179365 | F200313243 | US | US7296146 | Granted | | 12-Jan-2004 | N/A | N/A | SECURITY MEASURES IN A PARTITIONABLE COMPUTING SYSTEM |
| 82179857 | F200313535 | US | US7484065 | Granted | | 20-Apr-2004 | N/A | N/A | SELECTIVE MEMORY ALLOCATION |
| 82203497 | F200313719 | US | US7307732 | Granted | | 31-May-2005 | N/A | N/A | PHOTONIC CRYSTAL INTERFEROMETER |
| 82180394 | F200313719 | US | US7492979 | Granted | | 27-Sep-2004 | 17-Aug-2020 | 7,406.00 | PHOTONIC CRYSTAL LASER SENSORS AND METHODS |
| 82187561 | F200400222 | US | US7519973 | Granted | | 29-Sep-2004 | N/A | N/A | PROVIDING UNIQUE EVENT NOTIFICATION TO ENABLE FIRMWARE TO REQUEST THAT AN OPERATING SYSTEM PERFORM A UNIQUE ACTION |

PATENT
REEL: 055269 FRAME: 0206

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007754

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82187903 | F200400362 | US | US7386537 | Granted | | 23-Jul-2004 | N/A | N/A | METHOD AND SYSTEM FOR DETERMINING SIZE OF A DATA CENTER |
| 82188296 | F200400516 | US | US7610526 | Granted | | 24-Jan-2005 | 27-Apr-2021 | 7,706.00 | ON-CHIP CIRCUITRY FOR BUS VALIDATION |
| 82189034 | F200400854 | US | US7607123 | Granted | | 21-Sep-2004 | 20-Apr-2021 | 7,706.00 | SYSTEMS AND METHODS FOR VALIDATING DEBUG INFORMATION FOR OPTIMIZED CODE |
| 82192358 | F200402482 | US | US8375114 | Granted | | 9-Apr-2004 | 12-Aug-2024 | 7,706.00 | DEVICE LOADING IN STORAGE NETWORKS |
| 82192430 | F200402517 | US | US7633928 | Granted | | 27-Mar-2006 | 15-Jun-2021 | 7,706.00 | COMMUNICATION DATA METHOD AND SYSTEM FOR VOICE APPLICATIONS EXCECUTABLE BY USER EQUIPMENT. |
| 82193402 | F200402838 | US | US8694423 | Granted | | 21-May-2004 | 8-Oct-2021 | 3,606.00 | SYSTEMS AND METHODS FOR BROKERING DATA IN A TRANSACTIONAL GATEWAY |
| 82193606 | F200402914 | US | US7447889 | Granted | | 20-Apr-2005 | N/A | N/A | METHOD AND APPARATUS FOR CONFIGURING A COMPUTER SYSTEM UTILIZING A READ ONLY MEMORY STORING AN OPTION FILE CONTAINING SELECTABLE CONFIGURATION OPTIONS AND A SCRIPT FILE |

166

**PATENT**
**REEL: 055269 FRAME: 0207**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007755

| Patent ID<br>Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82194782 | F200403286 | US | US8059539 | Granted | | 29-Dec-2004 | 15-May-2023 | 7,706.00 | LINK THROUGHPUT ENHANCER |
| 82198589 | F200405003 | US | US7555644 | Granted | | 21-Jul-2006 | 30-Dec-2020 | 7,406.00 | SYSTEM AND METHOD FOR OPERATING SYSTEM IMAGE PROVISIONING IN A UTILITY COMPUTING ENVIRONMENT |
| 82199369 | F200405354 | US | US7581242 | Granted | | 30-Apr-2005 | 25-Feb-2021 | 7,706.00 | AUTHENTICATING PRODUCTS |
| 82201619 | F200406527 | US | US8782186 | Granted | | 31-Jul-2006 | 15-Jan-2022 | 3,766.00 | SYSTEMS AND METHODS FOR ADDRESSING MANAGED ELEMENTS |
| 82204112 | F200407681 | US | US8392546 | Granted | | 28-Oct-2005 | 5-Sep-2024 | 7,706.00 | DISTRIBUTED MANAGED SYSTEM, SYSTEM COMPONENTS, AND METHODS OF COMMUNICATING COMMANDS |
| 82204703 | F200407943 | US | US7831768 | Granted | | 30-Oct-2007 | 9-May-2022 | 7,706.00 | METHOD AND APPARATUS FOR WRITING DATA TO A DISK ARRAY |
| 82205429 | F200408352 | US | US7825512 | Granted | | 12-Sep-2005 | 2-May-2022 | 7,706.00 | ELECTRONIC PACKAGE WITH COMPLIANT ELECTRICALLY-CONDUCTIVE BALL INTERCONNECT |
| 82208054 | F200501046 | US | US7926042 | Granted | | 31-Oct-2005 | 12-Oct-2022 | 7,406.00 | SYSTEM AND METHOD FOR DYNAMIC INSTRUMENTATION |
| 82209239 | F200501635 | GB | GB2426841 | Granted | | 4-Jun-2005 | 4-Jun-2021 | 691.79 | MEMORY CONTROLLER |

167

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007756

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82209242 | F200501635 | US | US7461216 | Granted | | 23-Feb-2006 | N/A | N/A | MEMORY CONTROLLER |
| 82213925 | F200504155 | US | US9032127 | Granted | | 14-Sep-2006 | 12-Nov-2022 | 3,606.00 | METHOD OF BALANCING I/O DEVICE INTERRUPT SERVICE LOADING IN A COMPUTER SYSTEM |
| 82215089 | F200504853 | US | US8369212 | Granted | | 29-Aug-2006 | 5-Aug-2020 | 3,606.00 | NETWORK PATH VALIDATION BASED ON USER-SPECIFIED CRITERIA |
| 82217183 | F200505971 | US | US7984242 | Granted | | 1-Jun-2009 | 19-Jan-2023 | 7,706.00 | PROGRAM THREAD SYNCHRONIZATION |
| 82218749 | F200505971 | US | US7587555 | Granted | | 10-Nov-2005 | 8-Mar-2021 | 7,706.00 | PROGRAM THREAD SYNCHRONIZATION |
| 82221359 | F200600469 | US | US7600111 | Granted | | 20-Sep-2006 | 6-Apr-2021 | 7,706.00 | METHOD OF RESTARTING A COMPUTER PLATFORM |
| 82222361 | F200600469 | US | US7962734 | Granted | | 15-Mar-2007 | 14-Dec-2022 | 7,706.00 | METHOD OF RESTARTING A COMPUTER PLATFORM |
| 82222121 | F200600653 | US | US7933993 | Granted | | 24-Apr-2006 | 26-Oct-2022 | 7,406.00 | RELOCATABLE VIRTUAL PORT FOR ACCESSING EXTERNAL STORAGE |
| 82226867 | F200602849 | US | US7877645 | Granted | | 30-Jul-2007 | 25-Jul-2022 | 7,406.00 | USE OF OPERATIONAL CONFIGURATION PARAMETERS TO PREDICT SYSTEM FAILURES |
| 82230503 | F200700250 | US | US8929741 | Granted | | 30-Jul-2007 | 6-Jul-2022 | 3,766.00 | OPTICAL INTERCONNECT |

168

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007757

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82232561 | F200700952 | US | US8255513 | Granted | | 14-Dec-2001 | 28-Feb-2024 | 7,706.00 | A TOPOLOGY INFORMATION SYSTEM FOR A MANAGED WORLD |
| 82233401 | F200701159 | US | US7984150 | Granted | | 31-Jul-2007 | 19-Jan-2023 | 7,706.00 | CELL COMPATIBILTY IN MULTIPROCESSOR SYSTEMS |
| 82233404 | F200701159 | CN | CN200810129477.4 | Granted | | 31-Jul-2008 | 31-Jul-2021 | 1,032.98 | CELL COMPATIBILTY IN MULTIPROCESSOR SYSTEMS |
| 82235156 | F200701620 | US | US8357980 | Granted | | 15-Oct-2007 | 22-Jul-2020 | 3,606.00 | PLASMONIC HIGH-SPEED DEVICES FOR ENHANCING THE PERFORMANCE OF MICROELECTRONIC DEVICES |
| 82235162 | F200701620 | CN | CN200880112331.7 | Granted | | 15-Oct-2008 | 15-Oct-2021 | 1,032.98 | PLASMONIC HIGH-SPEED DEVICES FOR ENHANCING THE PERFORMANCE OF MICROELECTRONIC DEVICES |
| 82235165 | F200701620 | DE | DE112008002737 | Granted | | 15-Oct-2008 | 15-Oct-2021 | 1,178.09 | PLASMONIC HIGH-SPEED DEVICES FOR ENHANCING THE PERFORMANCE OF MICROELECTRONIC DEVICES |
| 82235168 | F200701620 | JP | JP5222950 | Granted | | 15-Oct-2008 | 15-Mar-2021 | 397.69 | PLASMONIC HIGH-SPEED DEVICES FOR ENHANCING THE PERFORMANCE OF MICROELECTRONIC DEVICES |

169

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

**PATENT
REEL: 055269 FRAME: 0210**

VAL-SAP00007758

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82235171 | F200701620 | KR | KR10-1517423 | Granted | | 15-Oct-2008 | 28-Apr-2021 | 451.15 | PLASMONIC HIGH-SPEED DEVICES FOR ENHANCING THE PERFORMANCE OF MICROELECTRONIC DEVICES |
| 82235777 | F200701831 | US | US8053748 | Granted | | 20-Oct-2008 | 8-May-2023 | 7,706.00 | INTEGRATED CIRCUITS WITH PHASE CHANGE DEVICES |
| 82854022 | F200701831 | US | US8212230 | Granted | | 25-Sep-2011 | 3-Jan-2024 | 7,706.00 | INTEGRATED CIRCUITS WITH PHASE CHANGE DEVICES |
| 82236662 | F200702022 | US | US8254996 | Granted | | 21-Aug-2008 | 28-Feb-2024 | 7,706.00 | SYSTEMS AND METHODS FOR MANAGING ACCESS CHANNELS |
| 82240685 | F200703283 | US | US9389649 | Granted | | 25-Mar-2008 | 12-Jan-2024 | 3,766.00 | LOCKING MECHANISM WITH MOVABLE AND FIXED MEMBERS EACH HAVING SINGLE AND DOUBLE LOCKING FEATURES |
| 82241528 | F200703619 | US | US8373061 | Granted | | 28-Oct-2008 | 12-Aug-2020 | 3,606.00 | PHOTOVOLTAIC CELLS WITH STACKED LIGHT-ABSORPTION LAYERS AND METHODS OF FABRICATING THE SAME |
| 82573265 | F200704722 | CN | CN200880130176.1 | Granted | | 2-Jul-2008 | 2-Jul-2020 | 1,081.10 | VERIFICATION OF REMOTE COPIES OF DATA |
| 82756289 | F200801174 | US | US8368118 | Granted | | 16-Dec-2008 | 5-Aug-2020 | 3,606.00 | SEMICONDUCTOR STRUCTURE HAVING AN ELOG ON A THERMALLY AND ELECTRICALLY CONDUCTIVE MASK |

170

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007759

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82853054 | F200802102 | CN | CN200980158980.5 | Granted | | 27-Apr-2009 | 27-Apr-2021 | 1,032.98 | ENERGY-EFFICIENT STANDBY MODE IN A SWITCHING POWER SUPPLY |
| 82853058 | F200802102 | US | US9401635 | Granted | | 27-Apr-2009 | 26-Jan-2024 | 3,766.00 | SWITCHING POWER SUPPLY FOR A LOAD IN STANDBY MODE |
| 82852232 | F200802394 | US | US8664605 | Granted | | 28-Apr-2009 | 4-Sep-2021 | 3,766.00 | COVERT LABEL STRUCTURE |
| 82249742 | F200803068 | US | US8370688 | Granted | | 22-Apr-2010 | 5-Aug-2020 | 3,606.00 | IDENTIFYING A STORAGE DEVICE AS FAULTY FOR A FIRST STORAGE VOLUME WITHOUT IDENTIFYING THE STORAGE DEVICE AS FAULTY FOR A SECOND STORAGE VOLUME |
| 82249793 | F200803147 | US | US8370571 | Granted | | 8-Apr-2009 | 5-Aug-2020 | 3,606.00 | TRANSFER CONTROL OF A STORAGE VOLUME BETWEEN STORAGE CONTROLLERS IN A CLUSTER |
| 82854071 | F200803277 | US | US9494419 | Granted | | 31-Jul-2009 | 15-May-2024 | 3,766.00 | BEAM DIRECTION SENSOR |
| 82925991 | F200803277 | CN | CN200980160709.5 | Granted | | 31-Jul-2009 | 31-Jul-2021 | 1,032.98 | BEAM DIRECTION SENSOR |
| 82250642 | F200803771 | US | US9311319 | Granted | | 27-Aug-2009 | 12-Oct-2023 | 3,766.00 | METHOD AND SYSTEM FOR ADMINISTRATION OF STORAGE OBJECTS |
| 82250732 | F200900008 | US | US7939967 | Granted | | 25-Jun-2009 | 10-Nov-2022 | 7,706.00 | MULTIPLE POWER SUPPLY CONTROL |

171

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007760

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82257317 | F200901894 | US | US8930010 | Granted | | 5-Feb-2007 | 6-Jul-2022 | 3,606.00 | INTELLIGENT ASSEMBLY SYSTEM AND METHOD OF USE |
| 82853115 | F200902751 | US | US8634321 | Granted | | 18-Dec-2009 | 21-Jul-2021 | 3,606.00 | PROXY AGENTS IN A NETWORK |
| 82635896 | F200903834 | TW | TW477810 | Granted | | 31-Jan-2011 | 20-Mar-2021 | 359.56 | OPTICAL DEVICES BASED ON NON-PERIODIC SUB-WAVELENGTH GRATINGS |
| 82853254 | F200903834 | US | US8952403 | Granted | | 29-Jan-2010 | 10-Aug-2022 | 3,766.00 | OPTICAL DEVICES BASED ON NON-PERIODIC SUB-WAVELENGTH GRATINGS |
| 84121874 | F200903834 | US | US10061139 | Granted | | 14-Jan-2015 | 28-Feb-2022 | 2,006.00 | OPTICAL DEVICES BASED ON NON-PERIODIC SUB-WAVELENGTH GRATINGS |
| 82654418 | F200904389 | TW | TWI440907 | Granted | | 1-Mar-2011 | 10-Jun-2021 | 359.56 | TELECENTRIC OPTICAL ASSEMBLY |
| 83119816 | F200904389 | US | US8947796 | Granted | | 7-May-2010 | 3-Aug-2022 | 3,766.00 | TELECENTRIC OPTICAL ASSEMBLY |
| 83164626 | F200904841 | US | US9158647 | Granted | | 20-Jul-2010 | 13-Apr-2023 | 3,766.00 | FORMATTING SYSTEM MONITORING INFORMATION |
| 83235817 | F201001046 | JP | JP5777722 | Granted | | 29-Oct-2010 | 17-Jul-2021 | 476.28 | SMALL-MODE-VOLUME, VERTICAL-CAVITY, SURFACE-EMITTING LASER |
| 83235820 | F201001046 | US | US9991676 | Granted | | 29-Oct-2010 | 5-Dec-2021 | 2,006.00 | SMALL-MODE-VOLUME, VERTICAL-CAVITY, SURFACE-EMITTING LASER |

172

**PATENT**
**REEL: 055269 FRAME: 0213**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007761

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82265270 | F201001847 | US | US8726261 | Granted | | 6-Apr-2011 | 13-Nov-2021 | 3,766.00 | ZERO DOWNTIME HARD DISK FIRMWARE UPDATE |
| 83546345 | F201001922 | KR | KR101603135 | Granted | | 10-Feb-2011 | 8-Mar-2021 | 342.80 | GRATING-BASED POLARIZERS AND OPTICAL ISOLATORS |
| 82271360 | F201003405 | US | US6665543 | Granted | | 4-Oct-2000 | N/A | N/A | ANTENNA EXTRACTION ON REMOVAL OF STYLUS FOR HANDHELD DEVICE |
| 82272962 | F201004041 | US | US7002932 | Granted | | 12-Jan-2001 | N/A | N/A | METHOD AND SYSTEM FOR PROVIDING NETWORK CONNECTIVITY AND MOBILITY WHILE ROAMING |
| 82273352 | F201004237 | US | US7137047 | Granted | | 5-Apr-2004 | N/A | N/A | METHOD AND APPARATUS FOR SELECTION OF ARQ PARAMETERS AND ESTIMATION OF IMPROVED COMMUNICATIONS |
| 82273664 | F201004389 | US | US8346938 | Granted | | 25-Sep-2002 | 1-Jul-2024 | 7,706.00 | EFFICIENT ESTABLISHMENT OF WIRELESS CONNECTIONS |
| 82273793 | F201004428 | US | US7424532 | Granted | | 15-Feb-2002 | N/A | N/A | METHOD AND SYSTEM FOR AUTOMATIC NETWORK RESOURCE SELECTION AND CONFIGURATION IN A NETWORK ENVIRONMENT |

173

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007762

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274156 | F201004550 | US | US9479464 | Granted | | 14-Apr-2009 | 25-Apr-2024 | 3,766.00 | COMPUTER SYSTEM AND NETWORK INTERFACE WITH HARDWARE BASED PACKET FILTERING AND CLASSIFICATION |
| 82274387 | F201004599 | US | US7702903 | Granted | | 8-Aug-2005 | 20-Oct-2021 | 7,706.00 | LICENSE RE-ALLOCATION SYSTEM AND METHOD |
| 82274405 | F201004603 | GB | GB2411540 | Granted | | 25-Feb-2004 | 25-Feb-2021 | 764.74 | CASCADE CONTROL SYSTEM FOR NETWORK UNITS |
| 82274408 | F201004603 | US | US7660323 | Granted | | 28-Jun-2004 | 9-Aug-2021 | 7,706.00 | CASCADE CONTROL SYSTEM FOR NETWORK UNITS |
| 82274432 | F201004608 | US | US8327026 | Granted | | 1-Jul-2004 | 4-Jun-2024 | 7,706.00 | METHOD AND SYSTEM FOR SELECTING A DATA COMPRESSION TECHNIQUE FOR DATA TRANSFER THROUGH A DATA NETWORK |
| 82274459 | F201004619 | US | US7480260 | Granted | | 13-May-2004 | N/A | N/A | METHOD AND APPARATUS FOR IMPLEMENTING A PRESENCE-BASED UNIVERSAL CAMP-ON FEATURE IN PACKET-BASED TELEPHONY SYSTEMS |
| 82274465 | F201004621 | GB | GB2414623 | Granted | | 27-May-2004 | 27-May-2021 | 764.74 | DISTRIBUTED BRIDGING WITH SYNCHRONIZATION OF FORWARDING DATABASES |

174

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007763

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274468 | F201004621 | US | US7483999 | Granted | | 9-Jul-2004 | N/A | N/A | DISTRIBUTED BRIDGING WITH SYNCHRONIZATION FORWARDING DATABASES |
| 82274471 | F201004622 | US | US7555751 | Granted | | 11-Aug-2004 | N/A | N/A | METHOD AND SYSTEM FOR PERFORMING A LIVE SYSTEM UPGRADE |
| 82274480 | F201004624 | US | US8792475 | Granted | | 11-Mar-2005 | 29-Jan-2022 | 3,606.00 | METHOD AND SYSTEM FOR PROVIDING PASS THROUGH WEB CONFIGURATION ON AN INTERNET PROTOCOL (IP) TELEPHONE |
| 82274483 | F201004625 | US | US9036618 | Granted | | 11-Mar-2005 | 19-Nov-2022 | 3,606.00 | METHOD AND SYSTEM FOR PROVIDING VOICE ASSISTED CONFIGURATION ON AN INTERNET PROTOCOL (IP) TELEPHONE |
| 82274519 | F201004633 | US | US7480299 | Granted | | 22-Feb-2005 | N/A | N/A | RULES ENGINE FOR ACCESS CONTROL LISTS IN NETWORK UNITS |
| 82274522 | F201004635 | GB | GB2420468 | Granted | | 17-Nov-2004 | 17-Nov-2020 | 681.61 | PACKET METERING IN HIGH-SPEED NETWORK UNITS |
| 82274525 | F201004635 | US | US7349335 | Granted | | 11-Jan-2005 | N/A | N/A | PACKET METERING IN HIGH-SPEED NETWORK UNITS |
| 82274528 | F201004636 | US | US8767974 | Granted | | 15-Jun-2005 | 1-Jan-2022 | 3,606.00 | SYSTEM AND METHOD FOR GENERATING COMFORT NOISE |

175

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007764

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82274531 | F201004637 | US | US7526081 | Granted | | 5-Oct-2004 | N/A | N/A | TELEPHONE RECORDING AND STORING ARBITRARY KEYSTROKES SEQUENCE WITH REPLAY WITH A SINGLE STROKE |
| 82274534 | F201004637 | US | US8218533 | Granted | | 13-Mar-2009 | 10-Jan-2024 | 7,706.00 | TELEPHONE RECORDING AND STORING ARBITRARY KEYSTROKES SEQUENCE WITH REPLAY WITH A SINGLE STROKE |
| 82274555 | F201004642 | US | US7480300 | Granted | | 22-Feb-2005 | N/A | N/A | CONTENT ADDRESSABLE MEMORY ORGANIZED TO SHARE ENTRIES BETWEEN DIFFERENT ENTITIES SUCH AS PORTS OF A NETWORK UNIT |
| 82274777 | F201004678 | US | US7711744 | Granted | | 18-Jan-2006 | 4-Nov-2021 | 7,406.00 | SIMPLE AND FAST DIRECTORY SEARCH WITH REDUCED KEYSTROKES AND REDUCED SERVER CALLS |
| 82274798 | F201004688 | US | US7532474 | Granted | | 21-Feb-2006 | 12-Nov-2020 | 7,406.00 | APPARATUS FOR DISSIPATING HEAT FROM ELECTRONIC COMPONENTS IN AN ENCLOSED HOUSING |
| 82062101 | F30003028 | US | US6925288 | Granted | | 29-Mar-2001 | N/A | N/A | GATHERING INFORMATION FROM SHORT-RANGE WIRELESS PORTALS |
| 82065014 | F30012087 | US | US6873270 | Granted | | 30-Oct-2002 | N/A | N/A | DATA STORAGE AND ANALYSIS |

176

**PATENT**
**REEL: 055269 FRAME: 0217**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007765

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82070618 | F50004606 | US | US6920492 | Granted | | 18-Jun-2001 | N/A | N/A | PROCESS FOR CONTROLLING DEVICES OF AN INTRANET NETWORK THROUGH THE WEB |
| 82070621 | F50004606 | DE | DE60039975.3 | Expired | | 19-Jun-2000 | N/A | N/A | PROCESS FOR CONTROLLING DEVICES OF AN INTRANET NETWORK THROUGH THE WEB |
| 82070627 | F50004606 | GB | GB1168711 | Expired | | 19-Jun-2000 | N/A | N/A | PROCESS FOR CONTROLLING DEVICES OF AN INTRANET NETWORK THROUGH THE WEB |
| 82070990 | F50011154 | US | US7062672 | Granted | | 7-Jun-2002 | N/A | N/A | METHOD OF AND COMPUTER NETWORK ARRANGEMENT FOR RESTORING AN IMPAIRED SOFTWARE IMAGE |
| 82801074 | F700205328 | US | US8862577 | Granted | | 15-Aug-2011 | 14-Apr-2022 | 3,766.00 | VISUALIZING SENTIMENT RESULTS WITH VISUAL INDICATORS REPRESENTING USER SENTIMENT AND LEVEL OF UNCERTAINTY |
| 82689078 | F700205361 | US | US8539113 | Granted | | 16-Jun-2011 | 17-Mar-2021 | 3,766.00 | INDICATORS FOR STREAMS ASSOCIATED WITH MESSAGES |
| 83791163 | F700205461 | KR | KR101602811 | Granted | | 29-Jul-2011 | 7-Mar-2021 | 383.94 | OPTICAL POWER SPLITTERS |
| 83791132 | F700205462 | KR | KR10-1563608 | Granted | | 29-Jul-2011 | 21-Oct-2021 | 463.28 | FIBER OPTICS CONNECTORS |

177

**PATENT**
**REEL: 055269 FRAME: 0218**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007766

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83791138 | F700205462 | US | US9052475 | Granted | | 29-Jul-2011 | 9-Dec-2022 | 3,766.00 | FIBER OPTICS CONNECTORS |
| 82654416 | F700205946 | US | US8549219 | Granted | | 7-Dec-2010 | 1-Apr-2021 | 3,766.00 | PREVENTING HARD DRIVE FAILURE AND DATA LOSS DUE TO VIBRATION |
| 82755131 | F700206210 | US | US8924667 | Granted | | 3-Oct-2011 | 30-Jun-2022 | 3,766.00 | BACKUP STORAGE MANAGEMENT |
| 83698837 | F700206222 | CN | CN201180070805.8 | Granted | | 18-Jul-2011 | 18-Jul-2020 | 666.46 | OPTICAL INTERCONNECT |
| 83698845 | F700206222 | US | US9170377 | Granted | | 18-Jul-2011 | 27-Apr-2023 | 3,766.00 | OPTICAL INTERCONNECT |
| 82753547 | F700206817 | US | US9218527 | Granted | | 29-Sep-2011 | 22-Jun-2023 | 3,766.00 | ANOMALY DETECTION IN STREAMING DATA |
| 82859781 | F700206858 | US | US9413358 | Granted | | 29-Apr-2012 | 9-Feb-2024 | 3,766.00 | FORWARD COUNTER BLOCK |
| 84049818 | F700207121 | US | US9164250 | Granted | | 14-Mar-2012 | 20-Apr-2023 | 3,766.00 | REPLACEABLE MODULAR OPTICAL CONNECTION ASSEMBLY |
| 82871690 | F700207287 | US | US8811210 | Granted | | 13-Feb-2012 | 19-Feb-2022 | 3,766.00 | EFFECTIVE APPLICATION DENSITIES FOR FABRICS |
| 83930310 | F700207642 | US | US9341780 | Granted | | 9-Dec-2011 | 17-Nov-2023 | 3,766.00 | OPTICAL CONNECTIONS |
| 82978201 | F700207679 | US | US8883616 | Granted | | 31-Jul-2012 | 11-May-2022 | 3,766.00 | GERMANIUM ON INSULATOR APPARATUS |
| 82850245 | F700207691 | US | US8711693 | Granted | | 21-Feb-2012 | 29-Oct-2021 | 3,766.00 | GATEWAY CHANNEL UTILIZATION |

178

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007767

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83996161 | F700208065 | US | US9372522 | Granted | | 20-Apr-2012 | 21-Dec-2023 | 3,766.00 | OVERVOLTAGE PROTECTION SYSTEMS AND METHOD |
| 83991414 | F700208157 | US | US9413623 | Reviving | | 26-Apr-2012 | 9-Feb-2024 | 3,606.00 | MULTICAST ROUTING PATH CHECK |
| 83992351 | F700208617 | US | US9161105 | Granted | | 11-Apr-2012 | 13-Apr-2023 | 3,766.00 | ROUTING OPTICAL SIGNALS |
| 83150130 | F700209140 | US | US9246774 | Granted | | 21-Feb-2013 | 26-Jul-2023 | 3,766.00 | SAMPLE BASED DETERMINATION OF NETWORK POLICY VIOLATIONS |
| 84076180 | F700209670 | US | US9520946 | Granted | | 26-Jul-2012 | 13-Jun-2024 | 3,766.00 | OPTICAL ENGINE |
| 83992436 | F700209695 | US | US9176279 | Granted | | 25-Apr-2012 | 3-May-2023 | 3,766.00 | ANALYZING LIGHT BY MODE INTERFERENCE |
| 83206779 | F700212807 | US | US9058295 | Granted | | 25-Apr-2013 | 16-Dec-2022 | 3,766.00 | ENCRYPT DATA OF STORAGE DEVICE |
| 90142920 | F700214270 | US | US9715431 | Granted | | 15-Jul-2013 | 25-Jan-2021 | 2,006.00 | REBUILDING DRIVE DATA |
| 83777585 | F700215692 | US | US9329965 | Granted | | 31-Jan-2014 | 3-Nov-2023 | 3,766.00 | EXTRACTING LOG FILES FROM STORAGE DEVICES |
| 84293496 | FARBA0002 | CN | CN200780041079.0 | Granted | | 3-Jul-2007 | 3-Jul-2021 | 1,032.98 | A METHOD AND SYSTEM FOR DYNAMIC METRIC AND WIRELESS HELLO PROTOCOL |
| 84268251 | FARBA0042 | US | US8351546 | Granted | | 17-Dec-2008 | 8-Jul-2024 | 7,706.00 | SENSING DEVICE ORIENTATION IN WIRELESS NETWORKS |

PATENT
REEL: 055269 FRAME: 0220

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007768

| Patent ID Tranche 7 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 84268551 | FARBA0118 | US | US7983163 | Granted | | 23-Dec-2008 | 19-Jan-2023 | 7,706.00 | SYSTEM AND METHOD FOR IMPLEMENTING ADAPTIVE LOAD SHARING TO BALANCE NETWORK TRAFFIC |

180

**PATENT**
**REEL: 055269 FRAME: 0221**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007769

Tranche 8:

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81966353 | F10001098 | US | US6857086 | Expired | | 21-Apr-2003 | N/A | N/A | HIERARCHY OF FAULT ISOLATION TIMERS |
| 81969824 | F10002142 | US | US7124180 | Expired | | 27-Apr-2000 | N/A | N/A | INTERNET USAGE DATA RECORDING SYSTEM AND METHOD EMPLOYING A CONFIGURABLE RULE ENGINE FOR THE PROCESSING AND CORRELATION OF NETWORK DATA |
| 81971150 | F10002493 | US | US6813275 | Expired | | 21-Apr-2000 | N/A | N/A | METHOD AND APPARATUS FOR PREVENTING UNDERFLOW AND OVERFLOW ACROSS AN ASYNCHRONOUS CHANNEL |
| 81971252 | F10002509 | US | US6912679 | Expired | | 29-Apr-2000 | N/A | N/A | SYSTEM AND METHOD FOR ELECTRICAL DATA LINK TESTING |
| 81971258 | F10002511 | US | US6647469 | Expired | | 1-May-2000 | N/A | N/A | USING READ CURRENT TRANSACTIONS FOR IMPROVED PERFORMANCE IN DIRECTORY-BASED COHERENT I/O SYSTEMS |
| 81971459 | F10002566 | US | US6928525 | Expired | | 28-Apr-2000 | N/A | N/A | PER CACHE LINE SEMAPHORE FOR CACHE ACCESS ARBITRATION |
| 81972005 | F10002818 | US | US6671792 | Expired | | 28-Apr-2000 | N/A | N/A | SHARE MASKS AND ALIAS FOR DIRECTORY COHERENCY |

181

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007770

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81972032 | F10002825 | US | US6651124 | Expired | | 28-Apr-2000 | N/A | N/A | METHOD AND APPARATUS FOR PREVENTING DEADLOCK IN A DISTRIBUTED SHARED MEMORY SYSTEM |
| 81972035 | F10002825 | US | US6865634 | Expired | | 16-Oct-2003 | N/A | N/A | METHOD AND APPARATUS FOR DEADLOCK PREVENTION IN A DISTRIBUTED SHARED MEMORY SYSTEM |
| 81972050 | F10002834 | US | US6647517 | Expired | | 27-Apr-2000 | N/A | N/A | APPARATUS AND METHOD FOR PROVIDING ERROR ORDERING INFORMATION AND ERROR LOGGING INFORMATION |
| 81972209 | F10002924 | US | US6799287 | Expired | | 1-May-2000 | N/A | N/A | METHOD AND APPARATUS FOR VERIFYING ERROR CORRECTING CODES |
| 81977594 | F10004587 | US | US7032086 | Granted | | 28-Feb-2003 | N/A | N/A | SYSTEM AND METHOD FOR ADJUSTING STORAGE DEVICE LAYOUT WITH AT LEAST ONE STATUS FOR THE ADJUSTING |
| 81986432 | F10007913 | US | US7424461 | Granted | | 28-Jun-2001 | N/A | N/A | MULTI-MODULE GENETIC PROGRAMMING WITH MULTIPLE GENETIC DATA REPRESENTATIONS |
| 82082450 | F100111713 | US | US7224891 | Granted | | 13-Feb-2002 | N/A | N/A | DIGITAL PHOTOGRAPH PRESENTATION USING DVD PLAYERS |

PATENT
REEL: 055269 FRAME: 0223

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007771

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 81994958 | F10013045 | US | US7774611 | Granted | | 6-May-2002 | 10-Feb-2022 | 7,706.00 | ENFORCING FILE AUTHORIZATION ACCESS |
| 81996038 | F10013647 | US | US7502839 | Granted | | 28-Sep-2001 | 10-Sep-2020 | 7,406.00 | MODULE-BUILDING METHOD FOR DESIGNING INTERCONNECT FABRICS |
| 81996071 | F10013661 | US | US8032828 | Granted | | 4-Mar-2002 | 4-Apr-2023 | 7,706.00 | METHOD AND SYSTEM OF DOCUMENT TRANSFORMATION BETWEEN A SOURCE EXTENSIBLE MARKUP LANGUAGE (XML) SCHEMA AND A TARGET XML SCHEMA |
| 81999323 | F10015521 | US | US8051176 | Granted | | 7-Nov-2002 | 1-May-2023 | 7,706.00 | METHOD AND SYSTEM FOR PREDICTING CONNECTIONS IN A COMPUTER NETWORK |
| 82085489 | F100201273 | US | US8798964 | Granted | | 6-Nov-2002 | 5-Feb-2022 | 3,766.00 | METHODS AND APPARATUS FOR DESIGNING THE RANKING AND WIRING CONFIGURATIONS FOR PIECES OF HARDWARE |
| 82095059 | F100201387 | US | US8799501 | Granted | | 27-Jun-2002 | 5-Feb-2022 | 3,766.00 | SYSTEM AND METHOD FOR ANONYMOUSLY SHARING AND SCORING INFORMATION POINTERS, WITHIN A SYSTEM FOR HARVESTING COMMUNITY KNOWLEDGE |
| 82087874 | F100202128 | US | US7024758 | Granted | | 28-May-2003 | N/A | N/A | ASSEMBLY FOR ALIGNING A COMPONENT |

183

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007772

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82089530 | F100203011 | US | US6829142 | Granted | | 25-Oct-2002 | N/A | N/A | CELL THERMAL CONNECTOR |
| 82090361 | F100203618 | US | US7073029 | Granted | | 27-Jan-2003 | N/A | N/A | STORAGE SYSTEM USING FAST STORAGE AND LOG-STRUCTURED STORAGE |
| 81956231 | F1094649 | GB | GB2048314 | Expired | | 21-Jun-1995 | N/A | N/A | MEDIA AUTOCHANGER SUCH AS AN OPTICAL DISK AUTOCHANGER |
| 82008596 | F10950142 | GB | GB2048315 | Expired | | 21-Jun-1995 | N/A | N/A | CONTROL MODULE FOR A COMPUTER PERIPHERAL SUCH AS A MEDIA AUTOCHANGER |
| 82035512 | F10972015 | US | US6728951 | Expired | | 14-Apr-2000 | N/A | N/A | SYSTEM AND METHOD FOR PERFORMING AUTOMATED INCREMENTAL COMPILATION OF COMPUTER PROGRAMS |
| 82040858 | F10980981 | US | US8171266 | Granted | | 2-Aug-2001 | N/A | N/A | LOOK-AHEAD LOAD PRE-FETCH IN A PROCESSOR |
| 82041722 | F10981145 | US | US6941569 | Expired | | 3-Dec-2002 | N/A | N/A | SYSTEM AND METHOD UTILIZING A CONDUCTIVE BRUSH FOR PROVIDING POWER SIGNALS TO A CARTRIDGE ACCESS DEVICE |
| 82047860 | F10990153 | DE | DE49906067.9 | Granted | | 22-Jun-1999 | N/A | N/A | BEZEL FOR RACK MOUNTED DEVICE |

184

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007773

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82052933 | F10991388 | US | US6888836 | Expired | | 26-May-1999 | N/A | N/A | METHOD FOR ALLOCATING WEB SITES ON A WEB HOSTING CLUSTER |
| 82054217 | F10991599 | US | US7143315 | Expired | | 16-Oct-2003 | N/A | N/A | DATA STORAGE SYSTEMS AND METHODS |
| 82055057 | F10991802 | US | US6671802 | Expired | | 13-Apr-2000 | N/A | N/A | PERFORMANCE OPTIMIZATION OF COMPUTER SYSTEM BY DYNAMICALLY AND IMMEDIATELY UPDATING A CONFIGURATION SETTING BASED ON DETECTED CHANGE IN PREFERRED USE |
| 82058666 | F10992650 | US | US6487636 | Expired | | 24-Apr-2000 | N/A | N/A | METHOD AND APPARATUS FOR MAPPING DATA IN A HETEROGENEOUS DISK ARRAY STORAGE SYSTEM |
| 82094639 | F200206289 | US | US7983422 | Granted | | 25-Jul-2003 | 19-Jan-2023 | 7,706.00 | QUANTUM CRYPTOGRAPHY |
| 82094648 | F200206289 | JP | JP4829788 | Granted | | 22-Jul-2004 | 22-Sep-2020 | 1,770.42 | QUANTUM CRYPTOGRAPHY WITH QUANTUM CHANNEL CHECK |
| 82094651 | F200206289 | DE | DE602004010270.9 | Granted | | 22-Jul-2004 | 22-Jul-2020 | 1,690.52 | QUANTUM CRYPTOGRAPHY WITH QUANTUM CHANNEL CHECK |
| 82094657 | F200206289 | GB | GB1652334 | Granted | | 22-Jul-2004 | 22-Jul-2020 | 682.85 | QUANTUM CRYPTOGRAPHY WITH QUANTUM CHANNEL CHECK |

**PATENT**
**REEL: 055269 FRAME: 0226**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007774

| Patent ID<br><br>Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82096223 | F200207002 | US | US7607136 | Granted | | 28-Oct-2003 | 20-Apr-2021 | 7,706.00 | METHOD AND APPARATUS FOR INTERFACING WITH A DISTRIBUTED COMPUTING SERVICE |
| 82096484 | F200207094 | US | US7337018 | Granted | | 31-Jul-2003 | N/A | N/A | HEAT SINK FAN MANAGEMENT BASED ON PERFORMANCE REQUIREMENTS |
| 82096487 | F200207094 | GB | GB2404792 | Granted | | 29-Jul-2004 | 29-Jul-2020 | 682.85 | HEAT SINK FAN MANAGEMENT BASED ON PERFORMANCE REQUIREMENTS |
| 82096490 | F200207095 | US | US7054156 | Granted | | 2-Sep-2003 | N/A | N/A | FAN ROTOR SYSTEMS HAVING COLLAPSIBLE FAN BLADES |
| 82101161 | F200208889 | US | US6896539 | Granted | | 30-Jun-2003 | N/A | N/A | PIVOT COMPONENT COUPLED WITH FIRST CIRCUIT BOARD FOR CONTROL OF RELATIVE ALIGNMENT OF FIRST CIRCUIT BOARD CONNECTION COMPONENT WITH SECOND CIRCUIT BOARD CONNECTION COMPONENT |
| 82103495 | F200209610 | US | US7082032 | Granted | | 25-Aug-2003 | N/A | N/A | HEAT DISSIPATION DEVICE WITH TILTED FINS |
| 82103654 | F200209636 | US | US7079390 | Granted | | 5-Jun-2003 | N/A | N/A | SYSTEM AND METHOD FOR HEAT DISSIPATION AND AIR FLOW REDIRECTION IN A CHASSIS |

186

**PATENT**
**REEL: 055269 FRAME: 0227**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007775

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82104851 | F200210142 | US | US7480797 | Granted | | 31-Jul-2004 | 20-Jul-2020 | 7,406.00 | METHOD AND SYSTEM FOR PREVENTING CURRENT-PRIVILEGE-LEVEL-INFORMATION LEAKS TO NON-PRIVILEGED CODE |
| 82104926 | F200210171 | US | US7643983 | Granted | | 27-Mar-2003 | 5-Jul-2021 | 7,706.00 | DATA STORAGE SYSTEM EMULATION |
| 82105160 | F200300004 | US | US7107600 | Granted | | 17-Mar-2003 | N/A | N/A | SYSTEM AND METHOD FOR CLEANING ELECTRICAL DELIVERY SYSTEMS |
| 82117313 | F200301707 | US | US6456510 | Expired | | 31-Aug-2000 | N/A | N/A | REGULATED DC POWER SUPPLY |
| 82117337 | F200301713 | US | US6442067 | Expired | | 23-May-2000 | N/A | N/A | RECOVERY ROM FOR ARRAY CONTROLLERS |
| 82117649 | F200301781 | US | US6678840 | Granted | | 31-Aug-2000 | N/A | N/A | FAULT CONTAINMENT AND ERROR RECOVERY IN A SCALABLE MULTIPROCESSOR |
| 82117652 | F200301781 | US | US7152191 | Expired | | 23-Oct-2003 | N/A | N/A | FAULT CONTAINMENT AND ERROR RECOVERY IN A SCALABLE MULTIPROCESSOR |

187

**PATENT**
**REEL: 055269 FRAME: 0228**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007776

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82118051 | F200301885 | US | US6832282 | Expired | | 1-Jul-2003 | N/A | N/A | SYSTEM AND METHOD FOR PROVIDING FORWARD PROGRESS AND AVOIDING STARVATION AND LIVELOCK IN A MULTIPROCESSOR COMPUTER SYSTEM |
| 82122050 | F200302633 | US | US7023708 | Granted | | 20-Dec-2002 | N/A | N/A | MULTILEVEL CABLE SUPPORT ARM AND SYSTEM AND METHOD INCORPORATING SAME |
| 82132523 | F200304132 | US | US6842833 | Expired | | 30-Jun-1998 | N/A | N/A | COMPUTER SYSTEM AND METHOD FOR TRANSFERRING DATA BETWEEN MULTIPLE PEER-LEVEL STORAGE UNITS |
| 82166255 | F200308314 | US | US6654902 | Expired | | 11-Apr-2000 | N/A | N/A | PERSISTENT RESERVATION IO BARRIERS |
| 82166258 | F200308314 | US | US7346801 | Expired | | 1-Aug-2003 | N/A | N/A | PERSISTENT RESERVATION IO BARRIERS |
| 82166381 | F200308347 | US | US7114020 | Expired | | 28-Apr-2000 | N/A | N/A | SOFTWARE MECHANISM FOR UNIQUE IDENTIFICATION OF SCSI DEVICE |
| 82167758 | F200308575 | US | US7348498 | Granted | | 17-Jul-2003 | N/A | N/A | PARTIALLY VOIDED ANTI-PADS |

188

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007777

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82168118 | F200308700 | US | US7333293 | Granted | | 29-Jun-2004 | N/A | N/A | STORAGE SYSTEM HAVING A READER WITH A LIGHT SENSING PORTION INCLINED WITH RESPECT TO AN AXIS OF A LABEL OF A STORAGE MEDIUM |
| 82171787 | F200310143 | US | US7761421 | Granted | | 16-May-2003 | 20-Jan-2022 | 7,706.00 | READ, WRITE, AND RECOVERY OPERATIONS FOR REPLICATED DATA |
| 82174301 | F200311171 | US | US7697690 | Granted | | 21-Jul-2003 | 13-Oct-2021 | 7,706.00 | WINDOWED BACKWARD KEY ROTATION |
| 82176806 | F200312160 | US | US7505261 | Granted | | 18-Mar-2004 | 17-Sep-2020 | 7,406.00 | ELECTRICAL-OPTICAL SIGNAL CONVERSION FOR AUTOMATED STORAGE SYSTEMS |
| 82176827 | F200312171 | US | US7230792 | Granted | | 19-Nov-2003 | N/A | N/A | MEDIA SELECTION SYSTEMS AND METHODS HAVING A COUPLER FOR SLIDABLY ENGAGING A STORAGE MEDIUM IN A STORAGE SYSTEM |
| 82179566 | F200313377 | US | US7336490 | Granted | | 24-Nov-2004 | N/A | N/A | MULTI-CHIP MODULE WITH POWER SYSTEM |
| 82179569 | F200313377 | US | US7499281 | Granted | | 2-Jan-2008 | 3-Sep-2020 | 7,406.00 | MULTI-CHIP MODULE WITH POWER SYSTEM |

189

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007778

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82179656 | F200313407 | US | US7451302 | Granted | | 10-Mar-2004 | N/A | N/A | SYSTEM AND METHOD FOR MANAGING CONFIGURATION DATA FOR A MULTI-CELL COMPUTER SYSTEM |
| 82180403 | F200313720 | US | US7289221 | Granted | | 27-Sep-2004 | N/A | N/A | MACH ZEHNDER PHOTONIC CRYSTAL SENSORS AND METHODS |
| 82184357 | F200315378 | US | US7823156 | Granted | | 3-Feb-2005 | 26-Apr-2022 | 7,706.00 | METHOD OF HASHING ADDRESS SPACE TO STORAGE SERVERS |
| 82186991 | F200316679 | US | US7480113 | Granted | | 8-Aug-2007 | 20-Jul-2020 | 7,406.00 | TAPE DRIVE APPARATUS |
| 82216535 | F200401087 | US | US7436209 | Granted | | 30-Oct-2006 | N/A | N/A | NANOSCALE ELECTRONIC LATCH |
| 82189427 | F200401087 | US | US7307448 | Granted | | 24-May-2005 | N/A | N/A | INTERCONNECT ABLE NANOSCALE COMPUTATIONA L STAGES |
| 82189433 | F200401087 | US | US7257016 | Granted | | 24-May-2005 | N/A | N/A | ENHANCED NANOWIRE-CROSSBAR LATCH ARRAY |
| 82189598 | F200401152 | US | US7529060 | Granted | | 2-Feb-2004 | 5-Nov-2020 | 7,406.00 | READ AND WRITE HEAD ELEMENT ARRANGEMENT |
| 82190375 | F200401591 | US | US7546600 | Granted | | 30-Apr-2004 | 9-Dec-2020 | 7,406.00 | METHOD OF ASSIGNING VIRTUAL PROCESS IDENTIFIER TO PROCESS WITHIN PROCESS DOMAIN |

190

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007779

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82191587 | F200402090 | US | US7289321 | Granted | | 16-Nov-2004 | N/A | N/A | VENTILATED CASING FOR AN ELECTRONIC DEVICE |
| 82193519 | F200402893 | US | US7552434 | Granted | | 30-Apr-2004 | 23-Dec-2020 | 7,406.00 | METHOD OF PERFORMING KERNEL TASK UPON INITIAL EXECUTION OF PROCESS AT USER LEVEL |
| 82194107 | F200403003 | US | US8364829 | Granted | | 24-Sep-2004 | 29-Jul-2020 | 3,606.00 | SYSTEM AND METHOD FOR ASCRIBING RESOURCE CONSUMPTION TO ACTIVITY IN A CAUSAL PATH OF A NODE DISTRIBUTED COMPUTING SYSTEM |
| 82194314 | F200403103 | US | US7471638 | Granted | | 8-Oct-2004 | N/A | N/A | TESTING FOR A MISCONNECTION BETWEEN FIRST AND SECOND NETWORKS |
| 82194803 | F200403293 | US | USD523859 | Expired | | 4-Apr-2005 | N/A | N/A | MEDIA CARTRIDGE |
| 82195382 | F200403483 | US | US8627213 | Granted | | 10-Aug-2004 | 7-Jul-2021 | 3,766.00 | CHAT ROOM SYSTEM |
| 82196798 | F200404117 | US | US8392900 | Granted | | 17-Mar-2005 | 5-Sep-2020 | 3,606.00 | METHODS AND SYSTEMS FOR BARRIER REDUCTION IN PARALLEL PROCESSING SYSTEMS |
| 82197119 | F200404283 | US | US7467329 | Granted | | 23-Jun-2005 | 16-Jun-2020 | 7,406.00 | METHOD OF ESTIMATING STORAGE SYSTEM RELIABILITY |
| 82197158 | F200404313 | US | US9053501 | Granted | | 31-Oct-2004 | 9-Dec-2022 | 3,766.00 | SPONTANEOUS SHARING OF MEDIA ASSET REFERENCES |

191

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

**PATENT
REEL: 055269 FRAME: 0232**

VAL-SAP00007780

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82201010 | F200406253 | US | US7544591 | Granted | | 18-Jan-2007 | 9-Dec-2020 | 7,406.00 | METHOD OF CREATING ISOLATED ELECTRODES IN A NANOWIRE-BASED DEVICE |
| 82201907 | F200406631 | US | US7242199 | Granted | | 21-Apr-2005 | N/A | N/A | ACTIVE INTERCONNECTS AND CONTROL POINTS IN INTEGRATED CIRCUITS |
| 82205042 | F200408089 | US | US7480424 | Granted | | 19-Sep-2005 | 20-Jul-2020 | 7,406.00 | METHOD AND APPARATUS FOR MODIFYING AN ELECTROMAGNETIC RADIATION BEAM |
| 82207400 | F200408089 | US | US8098971 | Granted | | 19-Sep-2005 | 17-Jul-2023 | 7,706.00 | METHOD AND APPARATUS FOR ELECTROMAGNETIC RESONANCE USING NEGATIVE INDEX MATERIAL |
| 82207409 | F200408089 | JP | JP4829971 | Granted | | 21-Jul-2006 | 22-Sep-2020 | 1,031.63 | METHOD AND APPARATUS FOR ELECTROMAGNETIC RESONANCE USING NEGATIVE INDEX MATERIAL |
| 82207415 | F200408089 | DE | DE602006009536.8 | Granted | | 21-Jul-2006 | 21-Jul-2020 | 1,272.38 | METHOD AND APPARATUS FOR ELECTROMAGNETIC RESONANCE USING NEGATIVE INDEX MATERIAL |
| 82207418 | F200408089 | FR | FR1938429 | Granted | | 21-Jul-2006 | 21-Jul-2020 | 555.56 | METHOD AND APPARATUS FOR ELECTROMAGNETIC RESONANCE USING NEGATIVE INDEX MATERIAL |

192

**PATENT**
**REEL: 055269 FRAME: 0233**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007781

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82207421 | F200408089 | GB | GB1938429 | Granted | | 21-Jul-2006 | 21-Jul-2020 | 524.44 | METHOD AND APPARATUS FOR ELECTROMAGNETIC RESONANCE USING NEGATIVE INDEX MATERIAL |
| 82218434 | F200408089 | US | US7352941 | Granted | | 31-Oct-2006 | N/A | N/A | METHOD AND APPARATUS FOR ELECTROMAGNETIC RESONANCE AND AMPLIFICATION USING NEGATIVE INDEX MATERIAL |
| 82206395 | F200500206 | US | US7836111 | Granted | | 29-Apr-2005 | 16-May-2022 | 7,706.00 | DETECTING CHANGE IN DATA |
| 82206401 | F200500206 | US | US7505868 | Granted | | 29-Apr-2005 | 17-Sep-2020 | 7,406.00 | PERFORMING QUALITY DETERMINATION OF DATA |
| 82206671 | F200500369 | US | US8781977 | Granted | | 29-Mar-2005 | 15-Jan-2022 | 3,766.00 | SYSTEM AND METHOD OF PRICING RESOURCES |
| 82208927 | F200501467 | US | US7437338 | Granted | | 21-Mar-2006 | N/A | N/A | PROVIDING INFORMATION REGARDING A TREND BASED ON OUTPUT OF A CATEGORIZER |
| 82210514 | F200502276 | US | US7474823 | Granted | | 12-Oct-2006 | 6-Jul-2020 | 7,406.00 | TUNABLE DISPERSION COMPENSATION |
| 82210871 | F200502477 | US | US7251092 | Granted | | 25-Jul-2005 | N/A | N/A | DATA TRANSFER APPARATUS AND METHOD FOR TRANSFERRING DATA |

193

**PATENT**
**REEL: 055269 FRAME: 0234**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007782

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82211144 | F200502628 | US | US7289868 | Granted | | 22-Aug-2005 | N/A | N/A | SYSTEM AND METHOD FOR CALCULATING A SHIFT VALUE BETWEEN PATTERN INSTANCES |
| 82212551 | F200503308 | US | US7502971 | Granted | | 12-Oct-2005 | N/A | N/A | DETERMINING A RECURRENT PROBLEM OF A COMPUTER RESOURCE USING SIGNATURES |
| 82213670 | F200503906 | US | US7489583 | Granted | | 6-Sep-2005 | N/A | N/A | CONSTANT-WEIGHT-CODE-BASED ADDRESSING OF NANOSCALE AND MIXED MICROSCALE/NANOSCALE ARRAYS |
| 82214174 | F200504358 | US | US8606894 | Granted | | 27-Apr-2006 | 10-Jun-2021 | 3,766.00 | SERVER CONSOLIDATION |
| 82214600 | F200504603 | US | US7546013 | Granted | | 31-May-2006 | N/A | N/A | NANOPARTICLE COUPLED TO WAVEGUIDE |
| 82214609 | F200504603 | JP | JP4871994 | Granted | | 22-May-2007 | 25-Nov-2020 | 873.50 | NANOPARTICLE COUPLED TO WAVEGUIDE |
| 82214642 | F200504613 | US | US7530032 | Granted | | 28-Oct-2005 | 5-Nov-2020 | 7,406.00 | NANOWIRE CROSSBAR IMPLEMENTATIONS OF LOGIC GATES USING CONFIGURABLE, TUNNELING RESISTOR JUNCTIONS |
| 82216148 | F200505468 | US | US7447026 | Granted | | 31-Aug-2006 | N/A | N/A | SYSTEM FOR HOT SWAPPING HEAT EXCHANGERS |

194

**PATENT**
**REEL: 055269 FRAME: 0235**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007783

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82217930 | F200506432 | US | US7823154 | Granted | | 16-Sep-2005 | 26-Apr-2022 | 7,706.00 | SYSTEM AND METHOD FOR PROVIDING, BY A PLURALITY OF SCHEDULERS, DIFFERENTIATED SERVICE TO CONSUMERS OF DISTRIBUTED RESOURCES |
| 82218791 | F200506906 | US | US7243877 | Granted | | 7-Apr-2006 | N/A | N/A | TAPE REEL |
| 82218968 | F200507008 | US | US8214838 | Granted | | 26-Jul-2006 | 3-Jan-2024 | 7,400.00 | SYSTEM AND METHOD FOR ATTRIBUTING TO A CORRESPONDING VIRTUAL MACHINE CPU UTILIZATION OF A NETWORK DRIVER DOMAIN BASED ON WEIGHTED COMMUNICATION |
| 82219595 | F200507343 | US | US7517794 | Granted | | 21-Oct-2005 | N/A | N/A | METHOD FOR FABRICATING NANOSCALE FEATURES |
| 82219769 | F200507436 | US | US8732307 | Granted | | 25-Jul-2006 | 20-Nov-2021 | 3,766.00 | PREDICTIVE CONTROL FOR RESOURCE ENTITLEMENT |
| 82220357 | F200600115 | US | US7707215 | Granted | | 17-Oct-2006 | 27-Oct-2021 | 7,706.00 | PARIMUTUEL CONTENT PROVISIONING |
| 82222718 | F200601010 | US | US7610383 | Granted | | 11-Aug-2006 | 27-Apr-2021 | 7,706.00 | DATA-OBJECT-RELATED-REQUEST ROUTING IN A DYNAMIC, DISTRIBUTED DATA-STORAGE SYSTEM |

PATENT
REEL: 055269 FRAME: 0236

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007784

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82223486 | F200601309 | US | US8347726 | Granted | | 25-Apr-2007 | 8-Jul-2020 | 3,606.00 | FREE-STANDING NANOWIRE SENSOR AND METHODS FOR FORMING AND USING THE SAME |
| 82223495 | F200601311 | US | US8773882 | Granted | | 15-Apr-2010 | 8-Jan-2022 | 3,766.00 | MIXED-SCALE ELECTRONIC INTERFACES |
| 82225259 | F200602234 | US | USD627772 | Granted | | 26-Mar-2007 | N/A | N/A | AN OPERATOR CONTROL PANEL WITH DISPLAY AND MULTIPLE FUNCTION BUTTONS FOR A STORAGE LIBRARY |
| 82233167 | F200602441 | US | US8024514 | Granted | | 17-Jul-2007 | 20-Mar-2023 | 7,706.00 | ACCESS CONTROL MANAGEMENT |
| 82226204 | F200602589 | US | US8395896 | Granted | | 24-Feb-2007 | 12-Sep-2020 | 3,606.00 | REDUNDANT COOLING SYSTEMS AND METHODS |
| 82230137 | F200700096 | US | US7757023 | Granted | | 1-Aug-2007 | 13-Jan-2022 | 7,706.00 | STORAGE-CENTRIC MANAGEABILITY IN A SYSTEM |
| 82231646 | F200700635 | US | US7962480 | Granted | | 31-Jul-2007 | 14-Dec-2022 | 7,406.00 | USING A WEIGHTED TREE TO DETERMINE DOCUMENT RELEVANCE |
| 82231916 | F200700731 | US | US8793264 | Granted | | 18-Jul-2007 | 29-Jan-2022 | 3,766.00 | DETERMINING A SUBSET OF DOCUMENTS FROM WHICH A PARTICULAR DOCUMENT WAS DERIVED |
| 82232318 | F200700875 | US | US8392708 | Granted | | 29-Sep-2008 | 5-Sep-2020 | 3,606.00 | AUDITING DATA INTEGRITY |

196

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007785

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82239869 | F200700875 | US | US8281151 | Granted | | 1-Oct-2008 | 2-Apr-2024 | 7,706.00 | AUDITOR ASSISTED EXTRACTION AND VERIFICATION OF CLIENT DATA RETURNED FROM A STORAGE PROVIDED WHILE HIDING CLIENT DATA FROM THE AUDITOR |
| 82232477 | F200700945 | US | US7477809 | Granted | | 31-Jul-2007 | 13-Jul-2020 | 7,406.00 | PHOTONIC GUIDING DEVICE |
| 82232483 | F200700945 | US | US7835602 | Granted | | 23-Oct-2008 | 16-May-2022 | 7,706.00 | PHOTONIC GUIDING DEVICE |
| 82232486 | F200700945 | CN | CN200880101515.3 | Granted | | 30-Jul-2008 | 30-Jul-2021 | 990.04 | PHOTONIC GUIDING DEVICE |
| 82232495 | F200700945 | KR | KR10-1588348 | Granted | | 30-Jul-2008 | 19-Jan-2021 | 260.52 | PHOTONIC GUIDING DEVICE |
| 82239827 | F200702994 | US | US8732308 | Granted | | 1-Oct-2008 | 20-Nov-2021 | 3,766.00 | COORDINATED MANAGEMENT IN VIRTUALIZED SYSTEMS USING MANAGEMENT BROKERS AND MANAGEMENT CHANNELS |
| 82245341 | F200702994 | US | US9395786 | Granted | | 9-Oct-2008 | 19-Jan-2024 | 3,766.00 | CROSS-LAYER POWER MANAGEMENT IN A MULTI-LAYER SYSTEM |
| 82239983 | F200703037 | US | US8812508 | Granted | | 14-Dec-2007 | 19-Feb-2022 | 3,766.00 | SYSTEMS AND METHODS FOR EXTRACTING PHASES FROM TEXT |
| 82241663 | F200703681 | US | US8694991 | Granted | | 22-Aug-2008 | 8-Oct-2021 | 3,766.00 | SERVER VIRTUALIZED USING VIRTUALIZATION PLATFORM |

197

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007786

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82654469 | F200703809 | US | US8677365 | Granted | | 27-Aug-2008 | 18-Sep-2021 | 3,766.00 | PERFORMING ZONE BASED WORKLOAD SCHEDULING ACCORDING TO ENVIRONMENTAL CONDITIONS |
| 82242488 | F200703973 | US | US7925927 | Granted | | 30-Oct-2008 | 12-Oct-2022 | 7,706.00 | SIMULATOR FOR DETERMINING DATA LOSS IN A FAULT TOLERANT SYSTEM |
| 82242503 | F200703974 | US | US8677208 | Granted | | 19-Sep-2008 | 18-Sep-2021 | 3,766.00 | GENERATING A PARALLEL RECOVERY PLAN FOR A DATA STORAGE SYSTEM |
| 82242506 | F200703974 | CN | CN200880117051.5 | Granted | | 19-Sep-2008 | 19-Sep-2020 | 985.42 | GENERATING A PARALLEL RECOVERY PLAN FOR A DATA STORAGE SYSTEM |
| 82243097 | F200704122 | US | US8019765 | Granted | | 29-Oct-2008 | 13-Mar-2023 | 7,706.00 | IDENTIFYING FILES ASSOCIATED WITH A WORKFLOW |
| 82620394 | F200704234 | US | US8774625 | Granted | | 8-Aug-2008 | 8-Jan-2022 | 3,766.00 | METHOD AND SYSTEMS FOR IMPLEMENTING HIGH-RADIX SWITCH TOPOLOGIES ON RELATIVELY LOWER-RADIX SWITCH PHYSICAL NETWORKS |
| 82244438 | F200704554 | GB | GB2461899 | Granted | | 17-Jul-2008 | 17-Jul-2021 | 443.74 | CONTROLLING MOTION OF STORAGE MEDIA |
| 82244441 | F200704554 | US | US7911727 | Granted | | 1-Oct-2008 | 22-Sep-2022 | 7,706.00 | CONTROLLING MOTION OF STORAGE MEDIA |

198

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007787

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82641262 | F200704721 | US | US8386494 | Granted | | 7-Aug-2008 | 26-Aug-2020 | 3,606.00 | PROVIDING DATA STRUCTURES FOR DETERMINING WHETHER KEYS OF AN INDEX ARE PRESENT IN A STORAGE SYSTEM |
| 82245164 | F200800251 | US | US8347070 | Granted | | 30-Oct-2008 | 1-Jul-2024 | 7,706.00 | METHOD FOR CONTROLLING RESOURCE UTILIZATION RATE AND COMPUTER SYSTEM |
| 82245167 | F200800252 | US | US8677375 | Granted | | 29-Jan-2009 | 18-Sep-2021 | 3,766.00 | SELECTING EXECUTING REQUESTS TO PREEMPT |
| 82247732 | F200801486 | US | US8516099 | Granted | | 26-Jan-2009 | 20-Feb-2021 | 3,606.00 | SCALING MANAGEMENT TASKS PERFORMED BY A MANAGEMENT SYSTEM ACCORDING TO A DETERMINED SIZE OF A MANAGED ENVIRONMENT |
| 82910274 | F200802535 | US | US9179580 | Granted | | 10-Jun-2010 | 3-May-2023 | 3,766.00 | DATA CENTER COOLER WITH CHILLER AND COOLING TOWER (AS AMENDED) |
| 82249292 | F200802683 | US | US8355828 | Granted | | 13-Mar-2009 | 15-Jul-2020 | 3,606.00 | DETERMINING OPTIMAL SETTINGS FOR RESOURCE ACTUATORS |
| 82853976 | F200803285 | US | US8774638 | Granted | | 31-Jul-2009 | 8-Jan-2022 | 3,766.00 | PHOTONIC QUANTUM SYSTEM ALIGNMENT USING MULTIPLE BEAMS |

199

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007788

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82925997 | F200803285 | CN | CN200980160706.1 | Granted | | 31-Jul-2009 | 31-Jul-2021 | 1,032.98 | PHOTONIC QUANTUM SYSTEM ALIGNMENT USING MULTIPLE BEAMS |
| 82250756 | F200900032 | US | US8390705 | Granted | | 27-Oct-2009 | 5-Sep-2024 | 7,706.00 | NANOWIRE PHOTODIODES |
| 82250801 | F200900057 | US | US8402016 | Granted | | 27-May-2009 | 19-Sep-2020 | 3,606.00 | FETCHING OPTIMIZATION IN MULTI-WAY PIPELINED DATABASE JOINS |
| 82922683 | F200900329 | US | US8569900 | Granted | | 20-Jul-2009 | 29-Apr-2021 | 3,766.00 | NANOWIRE SENSOR WITH ANGLED SEGMENTS THAT ARE DIFFERENTLY FUNCTIONALIZED |
| 82251176 | F200900333 | US | US8327721 | Granted | | 26-Oct-2009 | 11-Jun-2024 | 7,706.00 | SENSOR FABRIC FOR SHAPE PERCEPTION |
| 82251317 | F200900411 | US | US8374622 | Granted | | 12-Dec-2007 | 12-Aug-2024 | 7,706.00 | CALL ADMISSION CONTROL FOR WI FI |
| 82918780 | F200902356 | CN | CN200980161379.1 | Granted | | 10-Jul-2009 | 10-Jul-2020 | 666.46 | MEMRISTIVE JUNCTION WITH INTRINSIC RECTIFIER |
| 82258220 | F200902356 | TW | TWI517465 | Granted | | 9-Jul-2010 | 10-Jan-2021 | 237.00 | MEMRISTIVE JUNCTION WITH INTRINSIC RECTIFIER |
| 82852408 | F200902356 | US | US8710483 | Granted | | 10-Jul-2009 | 29-Oct-2021 | 3,766.00 | MEMRISTIVE JUNCTION WITH INTRINSIC RECTIFIER |
| 82918782 | F200902356 | KR | KR10-1530118 | Granted | | 10-Jul-2009 | 12-Jun-2021 | 664.27 | MEMRISTIVE JUNCTION WITH INTRINSIC RECTIFIER |

PATENT
REEL: 055269 FRAME: 0241

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007789

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82258373 | F200902417 | TW | TWI523290 | Granted | | 27-Jul-2010 | 20-Feb-2021 | 237.00 | MEMRISTORS WITH ASYMMETRIC ELECTRODES |
| 82853070 | F200902417 | US | US9171613 | Granted | | 28-Jul-2009 | 27-Apr-2023 | 3,766.00 | MEMRISTORS WITH ASYMMETRIC ELECTRODES |
| 82258460 | F200902461 | US | US9405731 | Granted | | 26-Aug-2009 | 2-Feb-2024 | 3,766.00 | ENERGY BASED WAVELET THRESHOLDING |
| 82259390 | F200903200 | US | US8431474 | Granted | | 25-Sep-2009 | 30-Oct-2024 | 7,406.00 | THREE DIMENSIONAL MULTILAYER CIRCUIT |
| 82259435 | F200903225 | US | US8392168 | Granted | | 3-Nov-2009 | 5-Sep-2020 | 3,606.00 | SIMULATING AN APPLICATION DURING A SAMPLING PERIOD AND A NON-SAMPLING PERIOD |
| 82259600 | F200903307 | US | US8402461 | Granted | | 15-Nov-2009 | 19-Sep-2020 | 3,606.00 | SWITCHING BETWEEN DIRECT MODE AND INDIRECT MODE FOR VIRTUAL MACHINE I/O REQUESTS |
| 90045005 | F200903800 | JP | JP5969677 | Granted | | 5-Oct-2015 | 15-Jul-2020 | 182.67 | MULTIMODE VERTICAL-CAVITY SURFACE-EMITTING LASER ARRAYS |
| 83034236 | F200903989 | US | US8904176 | Granted | | 28-Apr-2010 | 2-Jun-2022 | 3,766.00 | PROTECTING THE INFORMATION ENCODED IN A BLOOM FILTER USING ENCODED BITS OF DATA |

201

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007790

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 90648620 | F200903989 | DE | DE602010053953.9 | Granted | | 28-Apr-2010 | 28-Apr-2021 | 804.57 | PROTECTING THE INFORMATION ENCODED IN A BLOOM FILTER USING ENCODED BITS OF DATA |
| 90648624 | F200903989 | GB | GB2564346 | Granted | | 28-Apr-2010 | 28-Apr-2021 | 327.01 | PROTECTING THE INFORMATION ENCODED IN A BLOOM FILTER USING ENCODED BITS OF DATA |
| 82261124 | F200904320 | US | US8364909 | Granted | | 25-Jan-2010 | 29-Jul-2020 | 3,606.00 | DETERMINING A CONFLICT IN ACCESSING SHARED RESOURCES USING A REDUCED NUMBER OF CYCLES |
| 82261316 | F200904449 | US | US8664940 | Granted | | 12-Oct-2010 | 4-Sep-2021 | 3,766.00 | GRAPHITE-BASED SENSOR |
| 83214681 | F201000277 | CN | CN201080069548.1 | Granted | | 11-Oct-2010 | 11-Oct-2020 | 648.83 | SYSTEM AND METHOD FOR QUERYING A DATA STREAM |
| 82263137 | F201000463 | US | US8539059 | Granted | | 2-Jun-2010 | 17-Mar-2021 | 3,766.00 | MANAGING COOLING DEVICES AND COMPUTING NODES IN AN INFRASTRUCTURE |
| 83139124 | F201000520 | US | US8990165 | Granted | | 13-Jul-2010 | 24-Sep-2022 | 3,766.00 | METHODS, APPARATUS AND ARTICLES OF MANUFACTURE TO ARCHIVE DATA |
| 82585683 | F201000596 | US | US8725904 | Granted | | 18-Aug-2011 | 13-Nov-2021 | 3,766.00 | MANAGEMENT PROCESSORS, METHODS AND ARTICLES OF MANUFACTURE |

PATENT
REEL: 055269 FRAME: 0243

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007791

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83166392 | F201000824 | US | US9275542 | Granted | | 30-Jul-2010 | 1-Sep-2023 | 3,766.00 | LOCATION-INDEXED AUDIO CONTENT |
| 83834197 | F201001697 | CN | CN201180074045.8 | Granted | | 2-Sep-2011 | 2-Sep-2021 | 698.53 | APPARATUS TO STORE DATA AND METHODS TO READ MEMORY CELLS |
| 83834203 | F201001697 | US | US9311998 | Granted | | 2-Sep-2011 | 12-Oct-2023 | 3,766.00 | APPARATUS TO STORE DATA AND METHODS TO READ MEMORY CELLS |
| 90175060 | F201001697 | US | US9431103 | Granted | | 9-Mar-2016 | 29-Feb-2024 | 3,766.00 | APPARATUS TO STORE DATA AND METHODS TO READ MEMORY CELLS |
| 82267643 | F201002333 | US | US6937610 | Expired | | 6-Oct-2000 | N/A | N/A | METHOD AND PROTOCOL FOR A MEDIUM ACCESS CONTROL LAYER FOR LOCAL AREA NETWORKS WITH MULTIPLE-PRIORITY TRAFFIC |
| 82268585 | F201002556 | US | US6959082 | Expired | | 10-Jul-2001 | N/A | N/A | METHOD AND SYSTEM FOR AUTOMATIC GAIN CONTROL WITH ADAPTIVE TABLE LOOKUP |
| 82269776 | F201002905 | US | US7660408 | Expired | | 28-Apr-2000 | N/A | N/A | ATTENUATION AND TERMINATION CIRCUIT USING IMPEDANCE SYNTHESIS |
| 82269779 | F201002905 | US | US8472614 | Expired | | 22-Dec-2009 | N/A | N/A | ATTENUATION AND TERMINATION CIRCUIT USING IMPEDANCE SYNTHESIS |

203

**PATENT**
**REEL: 055269 FRAME: 0244**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007792

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82269821 | F201002924 | US | US6859051 | Expired | | 2-Jun-2003 | N/A | N/A | SYSTEMS AND METHODS FOR IMPEDANCE SYNTHESIS |
| 82270880 | F201003297 | US | US6507303 | Expired | | 31-May-2000 | N/A | N/A | DIRECT DIGITAL CONVERSION OF BASEBAND SIGNALS TO SUPER-NYQUIST FREQUENCIES |
| 82272755 | F201003297 | US | US6703954 | Expired | | 20-Dec-2002 | N/A | N/A | DIRECT DIGITAL CONVERSION OF BASEBAND SIGNALS TO SUPER-NYQUIST FREQUENCIES |
| 82271678 | F201003514 | US | US6601180 | Expired | | 14-Apr-2000 | N/A | N/A | METHOD AND SYSTEM FOR PROVIDING LINK DETECTION TO A PC CARD FOR POWER MANAGEMENT |
| 82271741 | F201003533 | US | US7275093 | Expired | | 26-Apr-2000 | N/A | N/A | METHODS AND DEVICE FOR MANAGING MESSAGE SIZE TRANSMITTED OVER A NETWORK |
| 82271903 | F201003585 | US | US6826279 | Expired | | 25-May-2000 | N/A | N/A | BASE BAND ECHO CANCELLATION USING LAGUERRE ECHO ESTIMATION |
| 82272026 | F201003635 | US | US6982962 | Expired | | 10-Apr-2000 | N/A | N/A | SYSTEM AND METHOD FOR SELECTING A NETWORK ACCESS PROVIDER USING A PORTABLE INFORMATION DEVICE |

**PATENT**
**REEL: 055269 FRAME: 0245**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007793

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272263 | F201003731 | US | US6545643 | Expired | | 8-Sep-2000 | N/A | N/A | EXTENDABLE PLANAR DIVERSITY ANTENNA |
| 82272266 | F201003731 | US | US6933896 | Expired | | 7-Apr-2003 | N/A | N/A | EXTENDABLE PLANAR DIVERSITY ANTENNA |
| 82272293 | F201003749 | US | US6766453 | Expired | | 28-Apr-2000 | N/A | N/A | AUTHENTICATED DIFFIE-HELLMAN KEY AGREEMENT PROTOCOL WHERE THE COMMUNICATING PARTIES SHARE A SECRET KEY WITH A THIRD PARTY |
| 82272296 | F201003753 | US | US7024690 | Expired | | 28-Apr-2000 | N/A | N/A | PROTECTED MUTUAL AUTHENTICATION OVER AN UNSECURED WIRELESS COMMUNICATION CHANNEL |
| 82272530 | F201003835 | US | US6772349 | Expired | | 3-May-2000 | N/A | N/A | DETECTION OF AN ATTACK SUCH AS A PRE-ATTACK ON A COMPUTER NETWORK |
| 82272536 | F201003836 | US | US6862286 | Expired | | 8-May-2000 | N/A | N/A | TRACKING DYNAMIC ADDRESSES ON A NETWORK |
| 82272572 | F201003848 | US | US6704016 | Expired | | 8-May-2000 | N/A | N/A | METHOD AND APPARATUS FOR THE GRAPHICAL PRESENTATION OF SELECTED DATA |

PATENT
REEL: 055269 FRAME: 0246

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007794

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 82272617 | F201003860 | US | US6701442 | Expired | | 9-May-2000 | N/A | N/A | A POWER MANAGEMENT CIRCUIT FOR SELECTIVELY APPLYING POWER TO NETWORK MONITORING CIRCUITRY WHICH MONITORS THE RECEIPT OF NETWORK WAKE-UP MESSAGES |
| 82272695 | F201003911 | US | US6273735 | Expired | | 25-Oct-2000 | N/A | N/A | ROTATING TURRET SIDE-ENTRY RETRACTABLE JACK |
| 82272893 | F201004009 | US | US6366261 | Expired | | 8-Sep-2000 | N/A | N/A | METHOD AND APPARATUS FOR OVERMOLDED ANTENNA |
| 82272908 | F201004015 | US | US6509876 | Expired | | 8-Sep-2000 | N/A | N/A | ANTENNA FOR WIRELESS COMMUNICATION SYSTEM |
| 82818908 | F201005231 | US | US9275041 | Granted | | 24-Oct-2011 | 1-Sep-2023 | 3,766.00 | PERFORMING SENTIMENT ANALYSIS ON MICROBLOGGING DATA, INCLUDING IDENTIFYING A NEW OPINION TERM THEREIN (AS AMENDED) |
| 82576208 | F201005331 | US | US8390959 | Granted | | 24-Mar-2011 | 5-Sep-2020 | 3,606.00 | ACTUATOR WITH NON-MOVING MASS |
| 83051101 | F201005530 | TW | TWI529988 | Granted | | 19-Jul-2012 | 10-Apr-2021 | 237.00 | MEMRISTOR STRUCTURE WITH A DOPANT SOURCE |
| 83786501 | F201005530 | US | US9178153 | Granted | | 20-Jul-2011 | 3-May-2023 | 3,766.00 | MEMRISTOR STRUCTURE WITH A DOPANT SOURCE |

206

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007795

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83057100 | F201005561 | TW | TWI520149 | Granted | | 26-Jul-2012 | 31-Jan-2021 | 237.00 | METHOD AND SYSTEM FOR REDUCING WRITE-BUFFER CAPACITIES WITHIN MEMRISTOR-BASED DATA-STORAGE DEVICES |
| 83769079 | F201005561 | KR | KR10-1620761 | Granted | | 27-Jul-2011 | 4-May-2021 | 383.94 | METHOD AND SYSTEM FOR REDUCING WRITE-BUFFER CAPACITIES WITHIN MEMRISTOR-BASED DATA-STORAGE DEVICES |
| 83769083 | F201005561 | US | US9405614 | Granted | | 27-Jul-2011 | 2-Feb-2024 | 3,766.00 | METHOD AND SYSTEM FOR REDUCING WRITE-BUFFER CAPACITIES WITHIN MEMRISTOR-BASED DATA-STORAGE DEVICES |
| 82678579 | F201005877 | US | US8373584 | Granted | | 16-May-2011 | 12-Aug-2020 | 3,606.00 | COMPRESSING AND DECOMPRESSING DATA |
| 83051185 | F201006081 | TW | TWI520393 | Granted | | 26-Jul-2012 | 31-Jan-2021 | 237.00 | NITRIDE-BASED MEMRISTORS |
| 83807343 | F201006081 | KR | KR10-1528572 | Granted | | 3-Aug-2011 | 8-Jun-2021 | 522.19 | NITRIDE-BASED MEMRISTORS |
| 83566663 | F700205541 | JP | JP5859654 | Lapsed | | 25-Aug-2011 | 25-Dec-2020 | 206.51 | MODEL-BASED STEREOSCOPIC AND MULTIVIEW CROSS-TALK REDUCTION |
| 82835640 | F700206343 | US | US8854860 | Granted | | 31-Jan-2012 | 7-Apr-2022 | 3,766.00 | METAL-INSULATOR TRANSITION LATCH |

**PATENT
REEL: 055269 FRAME: 0248**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007796

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83862114 | F700206343 | KR | KR10-1634191 | Granted | | 28-Oct-2011 | 22-Jun-2021 | 383.94 | METAL-INSULATOR PHASE TRANSITION FLIP-FLOP |
| 83862120 | F700206343 | US | US9331700 | Granted | | 28-Oct-2011 | 3-Nov-2023 | 3,766.00 | METAL-INSULATOR PHASE TRANSITION FLIP-FLOP |
| 83863051 | F700206384 | KR | KR101620247 | Granted | | 4-Nov-2011 | 3-May-2021 | 486.79 | DECODER CIRCUITS HAVING METAL-INSULATOR-METAL THRESHOLD SWITCHES |
| 83815245 | F700206830 | US | US9064568 | Granted | | 26-Aug-2011 | 23-Dec-2022 | 3,766.00 | CIRCUIT AND METHOD FOR READING A RESISTIVE SWITCHING DEVICE IN AN ARRAY |
| 84020521 | F700208907 | US | US9224821 | Granted | | 26-Apr-2012 | 29-Jun-2023 | 3,766.00 | CUSTOMIZABLE NONLINEAR ELECTRICAL DEVICES |
| 83013477 | F700210371 | US | US8793258 | Granted | | 31-Jul-2012 | 29-Jan-2022 | 3,766.00 | PREDICTING SHARING ON A SOCIAL NETWORK |
| 83099558 | F700211223 | US | US9411657 | Granted | | 9-Nov-2012 | 9-Feb-2024 | 3,766.00 | LOAD-BALANCED SPARSE ARRAY PROCESSING |
| 83138539 | F700212517 | US | US8810780 | Granted | | 31-Jan-2013 | 19-Feb-2022 | 3,766.00 | PLASMON RESONANCE BASED STRAIN GAUGE |
| 83139311 | F700212552 | US | US9408050 | Granted | | 31-Jan-2013 | 2-Feb-2024 | 3,766.00 | REDUCING BANDWIDTH USAGE OF A MOBILE CLIENT |

PATENT
REEL: 055269 FRAME: 0249

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007797

| Patent ID Tranche 8 | Patent Family Id | CC | Patent Number | Patent Status | Application Number if not Granted | Filed Date | Annuity Due Date | Annuity Cost (Est. USD) | Application Title |
|---|---|---|---|---|---|---|---|---|---|
| 83140845 | F700212571 | US | US9195727 | Granted | | 30-Jan-2013 | 24-May-2023 | 3,766.00 | DELTA PARTITIONS FOR BACKUP AND RESTORE |
| 84191546 | F700220555 | EM | EM28789910001 | Granted | | 27-Nov-2015 | 27-Nov-2020 | 135.11 | RDX MICROSERVER MODULE |
| 90405775 | F700220555 | EM | EM28789910002 | Granted | | 27-Nov-2015 | 27-Nov-2020 | 135.11 | SERVER MODULE |

209

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007798

# Recordable Assignment - Escrow (PEA) Valtrus_v3

**Final Audit Report** 2021-01-21

| | |
|---|---|
| Created: | 2021-01-20 |
| By: | Valerie Castro (valerie.castro@hpe.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAOFbUVbD3Ds5chRp3oMNevtMKdX88P_Q- |

## "Recordable Assignment - Escrow (PEA) Valtrus_v3" History

Document created by Valerie Castro (valerie.castro@hpe.com)
2021-01-20 - 11:32:48 PM GMT- IP address: 104.129.202.52

Document emailed to Brett Alten (brett.alten@hpe.com) for signature
2021-01-20 - 11:34:34 PM GMT

Email viewed by Brett Alten (brett.alten@hpe.com)
2021-01-21 - 3:10:27 AM GMT- IP address: 73.63.232.31

Document e-signed by Brett Alten (brett.alten@hpe.com)
Signature Date: 2021-01-21 - 3:11:26 AM GMT - Time Source: server- IP address: 73.63.232.31

Agreement completed.
2021-01-21 - 3:11:26 AM GMT

**Hewlett Packard Enterprise**

POWERED BY Adobe Sign

**PATENT**
**REEL: 055269 FRAME: 0251**

HIGHLY CONFIDENTIAL – OUTSIDE COUNSEL EYES' ONLY

VAL-SAP00007799

# HPE-OT_Valtrus_ Assignment and Lien

Final Audit Report                                                                    2021-01-21

| | |
|---|---|
| Created: | 2021-01-21 |
| By: | Nishant jaiswal (nishant.jaiswal@hpe.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAWWq_KQA2Imdd3UFgVyzP2wKtNYODISoY |

## "HPE-OT_Valtrus_ Assignment and Lien" History

Document created by Nishant jaiswal (nishant.jaiswal@hpe.com)
2021-01-21 - 6:16:35 PM GMT- IP address: 165.225.243.25

Document emailed to Joel Lutzker (jlutzker@oceantomo.com) for signature
2021-01-21 - 6:17:26 PM GMT

Email viewed by Joel Lutzker (jlutzker@oceantomo.com)
2021-01-21 - 7:05:32 PM GMT- IP address: 45.41.142.151

Document e-signed by Joel Lutzker (jlutzker@oceantomo.com)
Signature Date: 2021-01-21 - 7:06:49 PM GMT - Time Source: server- IP address: 172.58.221.8

Agreement completed.
2021-01-21 - 7:06:49 PM GMT

**Hewlett Packard Enterprise**   POWERED BY Adobe Sign